# 24-0251-CV

## United States Court of Appeals

### *for the*

## Second Circuit

---

DR. SARI EDELMAN,

*Plaintiff-Appellant,*

– v. –

NYU LANGONE HEALTH SYSTEM, NYU LANGONE HOSPITALS, NYU LANGONE MEDICAL CENTER, NYU LANGONE NASSAU RHEUMATOLOGY, NYU SCHOOL OF MEDICINE, NYU GROSSMAN SCHOOL OF MEDICINE, NYU HOSPITALS CENTER, ANDREW T. RUBIN, DAVID KAPLAN, JOSEPH ANTONIK, JOSHUA SMIRNOW,

*Defendants-Appellees.*

---

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

## SUPPLEMENTAL JOINT APPENDIX
## Volume 1 of 4 (Pages SJA-1 to SJA-238)

JOSEPH MARTIN LABUDA
MILMAN LABUDA LAW GROUP PLLC
*Attorney for Plaintiff-Appellant*
3000 Marcus Avenue Suite 3W8
Lake Success, New York 11042
(516) 328-8899

RICHARD LANE STEER
RICHARD S. SCHOENSTEIN
JUSTIN Y.K. CHU
INGRID JULIETH CARDONA
TARTER KRINSKY & DROGIN LLP
*Attorneys for Defendants-Appellees*
1350 Broadway, 11th Floor
New York, New York 10018
(212) 216-8000

CP COUNSEL PRESS  (800) 4-APPEAL • (330222)

i

# TABLE OF CONTENTS

**Page**

**Volume 1**

Final Pretrial Conference Transcript, dated
July 6, 2023 .............................................................. SJA-1

Plaintiff's Trial Exhibit 11 (August 01-06, 2014,
E-mail thread re NYU negotiations with Mehta
and Plaintiff re NYU employment contract).......... SJA-43

Plaintiff's Trial Exhibit 19 (Patient visit log for
Plaintiff) ................................................................ SJA-48

Plaintiff's Trial Exhibit 21 (September 15, 2019
Pacina Salesforce Notes/Comments) ..................... SJA-236

Plaintiff's Trial Exhibit 33 (Porges' First
Amendment to Employment Agreement dated
March 20, 2018)..................................................... SJA-237

**Volume 2**

Plaintiff's Trial Exhibit 34 (Porges' Renewal and
Amendment of Employment Agreement dated
December 8, 2020)................................................. SJA-239

Plaintiff's Trial Exhibit 38 (Mehta's Renewal of
Employment Agreement dated
November 21, 2017) .............................................. SJA-246

Plaintiff's Trial Exhibit 39 (Dr. Mehta's February 1,
2021 compensation documents) ............................ SJA-250

Plaintiff's Trial Exhibit 40 (Dr. Mehta's Renewal
and Amendment of Employment Agreement
dated November 24, 2020) .................................... SJA-251

ii                                            Page

Plaintiff's Trial Exhibit 42 (Dr. Mehta's curriculum
    vitae) ................................................................. SJA-256

Plaintiff's Trial Exhibit 47 (NYU Human Resources
    Policies and Procedures – Chapter 4: Workplace
    Conduct - Revised September, 2020) ................... SJA-259

Plaintiff's Trial Exhibit 50 (E-mail correspondence
    concerning space issue and Plaintiff's alleged
    discrimination complaint to Human Resources).... SJA-280

Plaintiff's Trial Exhibit 58 (E-mail from Plaintiff to
    Kathleen Pacina dated September 26, 2019) ......... SJA-282

Plaintiff's Trial Exhibit 68 (E-mails between
    Plaintiff and Pacina dated September-November
    2019) ................................................................... SJA-283

Plaintiff's Trial Exhibit 70 (E-mail correspondence
    between Pacina and Tisa Hall regarding
    Plaintiff's office space issue) ................................ SJA-286

Plaintiff's Trial Exhibit 71 (E-mail correspondence
    between Pacina and Plaintiff dated September-
    November 2019) ................................................... SJA-288

Plaintiff's Trial Exhibit 74 (E-mail correspondence
    between Pacina and Plaintiff dated September
    2019) ................................................................... SJA-290

Plaintiff's Trial Exhibit 75 (E-mail correspondence
    between Pacina and Tisa Hall regarding
    Plaintiff's office space issue dated September
    2019) ................................................................... SJA-292

Plaintiff's Trial Exhibit 77 (E-mail correspondence
    between Pacina and Claudia Rose regarding
    Plaintiff's complaint dated September 2019) ........ SJA-293

**iii**                                        **Page**

Plaintiff's Trial Exhibit 89 (Plaintiff's wRVU
    reports for December, 2017-November, 2019)...... SJA-295

Plaintiff's Trial Exhibit 117 (Plaintiff's office space
    at NYU) ................................................................. SJA-317

Plaintiff's Trial Exhibit 121 (E-mail between
    Swirnow, Mehta, and Plaintiff regarding updating
    offer letter) ......................................................... SJA-321

Defendants' Trial Exhibit X (Raminfard's Renewal
    and Amendment of Employment Agreement
    dated February 12, 2020)....................................... SJA-323

Defendants' Trial Exhibit BB (Li's Renewal and
    Amendment of Employment Agreement dated
    January 24, 2020).................................................. SJA-329

Defendants' Trial Exhibit DD (Given's Initial
    Employment Agreement dated May 10, 2019)...... SJA-334

Defendants' Trial Exhibit OO (September 16, 2019
    E-mail thread regarding Rheum Consolidation
    Updated – Edelman Joe's interaction with
    Edelman re using her office on Thurs/Fri when
    she isn't there)...................................................... SJA-349

Defendants' Trial Exhibit PP (September 17-18,
    2019, E-mail regarding matter raised by Dr.
    Edelman re Dr. Edelman Contracts and space
    information in contract) ......................................... SJA-351

Defendants' Trial Exhibit QQ (E-mail thread
    regarding space issue and Plaintiff's alleged
    discrimination complaint)...................................... SJA-355

Defendants' Trial Exhibit RR (September 18, 2019,
    E-mail from Pacina regarding issue raised by
    Edelman re Antonik)............................................. SJA-451

iv                                          **Page**

Defendants' Trial Exhibit VV (October 16-17, 2019,
    E-mail thread re Dr. Sari Edelman's Hours re her
    move back to Marcus) ........................................ SJA-453

Defendants' Trial Exhibit WW (November 13,
    2019, E-mail thread re Ruiz conversation with
    Dr. Edelman re schedule at Marcus Avenue -
    Edelman was rude) ............................................ SJA-456

Defendants' Trial Exhibit XX (November 18, 2019
    E-mail from Rashidat to Plaintiff following up
    with Plaintiff re investigating Plaintiff's
    concerns)....................................................... SJA-459

Defendants' Trial Exhibit YY (March 11, 2020, E-
    mail from Ruiz to Antonik and Lucca re Incident
    with Tiffany and Plaintiff) ................................ SJA-461

Defendants' Trial Exhibit BBB (August 5-6, 2020
    E-mail thread between Edelman and Ruiz re
    Workflow)...................................................... SJA-464

Defendants' Trial Exhibit GGG ................................ SJA-466

**Volume 3**

Defendants' Trial Exhibit III (6 Patient Records
    (291 pages) reviewed by Dr. Porges).................... SJA-469

**Volume 4**

Defendants' Trial Exhibit III (6 Patient Records
    (291 pages) reviewed by Dr. Porges)
    [Continued in Volume 4]..................................... SJA-701

Defendants' Trial Exhibit OOO ................................ SJA-760

Dkt. No. 201 MEMORANDUM OF LAW in
    Opposition re: 186 MOTION *in Limine*.
    Document filed by Sari Edelman........................... SJA-762

**Page**

Dkt. No. 270 MEMORANDUM OF LAW in
    Support re: 267 MOTION for Judgment NOV.
    MOTION for Judgment as a Matter of Law.
    MOTION to Set Aside Judgment. MOTION to
    Vacate. MOTION to Set Aside Verdict.
    Document filed by NYU and individual
    defendants ................................................ SJA-779

Dkt. No. 272 MEMORANDUM OF LAW in
    Support re: 271 MOTION for Judgment as a
    Matter of Law pursuant to Fed. R. Civ. P. 50.
    MOTION for New Trial pursuant to Fed. R. Civ.
    P. 59. Document filed by Sari Edelman ................. SJA-805

Dkt. No 277 MEMORANDUM OF LAW in
    Opposition re: 271 MOTION for Judgment as a
    Matter of Law pursuant to Fed. R. Civ. P. 50.
    MOTION for New Trial pursuant to Fed. R. Civ.
    P. 59. Document filed by NYU and individual
    defendants ................................................ SJA-830

Dkt. No. 278 MEMORANDUM OF LAW in
    Opposition re: 267 MOTION for Judgment NOV.
    MOTION for Judgment as a Matter of Law.
    MOTION to Set Aside Judgment. MOTION to
    Vacate. MOTION to Set Aside Verdict.
    Document filed by Sari Edelman .......................... SJA-860

Dkt. No. 281 REPLY MEMORANDUM OF LAW
    in Support re: 267 MOTION for Judgment NOV.
    MOTION for Judgment as a Matter of Law.
    MOTION to Set Aside Judgment. MOTION to
    Vacate. MOTION to Set Aside Verdict.
    Document filed by NYU and individual
    defendants ................................................ SJA-892

**Page**

Dkt. No. 282 REPLY MEMORANDUM OF LAW
    in Support re: 271 MOTION for Judgment as a
    Matter of Law pursuant to Fed. R. Civ. P. 50.
    MOTION for New Trial pursuant to Fed. R. Civ.
    P. 59. Document filed by Sari Edelman ................. SJA-907

SJA-1

1

N76KEDELC

1   UNITED STATES DISTRICT COURT
    SOUTHERN DISTRICT OF NEW YORK
2   ------------------------------x

3   DR. SARI EDELMAN,

4               Plaintiff,

5         v.                        21 CV 502 (LJL)

6   NYU LANGONE HEALTH SYSTEM,
    et al.,
7                                   Conference

8               Defendants.

9   ------------------------------x
                                    New York, N.Y.
10                                  July 6, 2023
                                    10:00 a.m.
11
    Before:
12
                    HON. LEWIS J. LIMAN,
13
                                        District Judge
14
                          APPEARANCES
15
    MILMAN LABUDA LAW GROUP PLLC
16       Attorneys for Plaintiff
    BY:  JOSEPH M. LABUDA
17       EMANUEL KATAEV

18  TARTER KRINSKY & DROGIN LLP
         Attorneys for Defendants
19  BY:  RICHARD C. SCHOENSTEIN
         RICHARD L. STEER
20       INGRID J. CARDONA

21

22

23

24

25

SJA-2

N76KEDELC

1          (Case called)

2          MR. LABUDA:  Good morning, your Honor.  For the

3    plaintiff, you have Joe Labuda, Emanuel Kataev, and Claudia

4    Acevedo, who's a law clerk for our firm.

5          MR. KATAEV:  Good morning.

6          THE COURT:  Good morning.

7          MR. SCHOENSTEIN:  Your Honor, for the defendants,

8    Richard Schoenstein, from Tarter Krinsky & Drogin, with my

9    colleagues, Richard Steer, Ingrid Cardona, and our summer law

10   clerk, Samara Ward.

11         THE COURT:  Good morning, all.

12         We're here for a final pretrial conference.  Trial is

13   scheduled to begin on Monday.

14         In advance of the conference, I think I have resolved

15   all of the motions in limine, but the parties will correct me

16   if I'm mistaken.

17         I also circulated to the parties yesterday by email

18   drafts of the voir dire that I intend to deliver on Monday, as

19   well as a draft of the proposed jury instructions.

20         I've got a couple of things that I want to cover with

21   the parties, and then I will open it up to any questions or

22   comments or requests that any of the parties have.

23         The first has to do with the status of the witnesses

24   and who is going to be called as witnesses.  My in limine order

25   denied in part the plaintiff's motion to preclude the

SJA-3

N76KEDELC

1    defendants' witnesses, but also granted some limited relief in

2    that it permitted the plaintiff to take the deposition of two

3    witnesses if the defendant kept them on the witness list.

4          Let me ask plaintiff, what is the status with respect

5    to those two witnesses, Faslowich and Deborah Porges.

6          MR. LABUDA:  Those two witnesses, NYU indicated they

7    are not going to call, so we didn't depose them.

8          THE COURT:  Okay.

9          And are there any witnesses that are on plaintiff's

10   final pretrial order that plaintiff now no longer intends to

11   call?

12         MR. KATAEV:  Not at this time, your Honor.

13         THE COURT:  Okay.

14         What about from defendants, anybody on the joint final

15   pretrial order that is listed as a will-call witness who the

16   defendants no longer intend to call?

17         MR. SCHOENSTEIN:  Well, in addition to Ms. Faslowich

18   and Dr. Deborah Porges, NYU will not call Claudia Rose.  Those

19   names appear on page 4 of your Honor's voir dire and can be

20   taken off that list.

21         THE COURT:  Okay.

22         MR. KATAEV:  I just want to step in to note that,

23   also, Tisa Hall will not be called, per the last conference.

24         MR. SCHOENSTEIN:  Correct.

25         THE COURT:  Let me ask a question in response to the

SJA-4

4

N76KEDELC

1    point that I don't need to list those individuals on page 4 of

2    the voir dire.

3            Are the names of Patricia Faslowich and Deborah Porges

4    or Ms. Rose likely to be mentioned during trial?

5            MR. SCHOENSTEIN:  Your Honor, Rich Schoenstein.

6            It's a fair point they could be mentioned or appear in

7    exhibits, that is true, as Ms. Hall could be mentioned in an

8    exhibit.

9            THE COURT:  All right.  Then I'm going to keep them on

10   the voir dire at page 4.

11           I don't think we've addressed opening statements.

12           Let me tell you what my intention would be.

13           The plaintiff would make the first opening statement

14   and to be followed by the defendant.  I don't think the opening

15   statements need to be more than 20 minutes long.  I wouldn't

16   want them to be more than 20 minutes long.  If anybody has a

17   problem with that, they should let me know.

18           Does that work for plaintiff?

19           MR. LABUDA:  That seems fine, your Honor.

20           THE COURT:  And for defendant?

21           MR. SCHOENSTEIN:  I'll start editing, your Honor.

22           THE COURT:  Okay, good.

23           It looks like the parties have given me binders of the

24   exhibits, as I requested.

25           Is that correct, from plaintiff's perspective?

SJA-5

N76KEDELC

1           MR. KATAEV:  It is, your Honor.

2           THE COURT:  And for defendants?

3           MR. SCHOENSTEIN:  Yes, your Honor.

4           Your Honor, we will also send an electronic portfolio

5  of the documents for the Court's use.

6           THE COURT:  Great.

7           MR. KATAEV:  As will the plaintiff.

8           THE COURT:  Okay.  Good.  Thank you very much.

9           You have rulings that address a number of the exhibits

10  through the in limine motions.

11           Are there any other exhibits as to which the parties

12  need a ruling prior to trial beginning?

13           Let me ask plaintiff first.

14           MR. LABUDA:  Yes, your Honor.  This is Joe Labuda.

15           So, the defendants, we originally received the -- or

16  we received the JPTO that listed the defendants' exhibits back

17  in March of 2020, as per Judge Schofield's order.  They

18  recently -- they recently revised the exhibit list, winnowed it

19  down, broke up some exhibits.  We don't really have an issue

20  with that.  So, one, it's going to be different than what's in

21  the JPTO.

22           But the defendants also added a few additional

23  exhibits, which are concerning to plaintiff in that we just

24  received them now.

25           So we have the exhibit list, Emanuel?

SJA-6

6

N76KEDELC

1          They're all attached at the back, I think.

2          (Pause)

3          MR. LABUDA:  They begin -- it's RRR through WWW.

4          MR. KATAEV:  That's the penultimate page, your Honor.

5          THE COURT:  Give me one moment.

6          MR. LABUDA:  Sure.

7          (Pause)

8          THE COURT:  All right.  I've got the exhibits open.

9          MR. LABUDA:  Right.

10          So, RRR through VVV, they're all -- it's the

11  complaint, amended complaint, second amended complaint, and

12  then their response to the Rule 56.1 statement.  Again, they

13  weren't listed.  I'm not sure exactly how you could use the

14  56.1 statement anyway, but --

15          THE COURT:  Well, as I recall, at the motion in limine

16  stage, when there was an issue about them putting in the 56.1,

17  you said the more complete document is the plaintiff's

18  response.  Am I mistaken about that?

19          MR. LABUDA:  I think it was -- it may have been that

20  that was the case.  More complete documents -- it's also not a

21  statement from the plaintiff, as far as I see it; it's a

22  compilation of various undisputed facts for summary judgment.

23          The most concerning one, though, is this WWW, which

24  we're seeing for the first time.

25          First off, they sent us a link, which we weren't able

SJA-7

N76KEDELC

1   to access.

2          THE COURT:  I don't think I've got WWW.  What I have

3   in the binder takes me from RRR to VVV.

4          MR. LABUDA:  Is there a WWW?

5          It's listed in ours as Table 2, "2021 Medicare

6   National Fee Schedule RVUs" is the list that we have.  If they

7   don't intend to call that, or try and introduce that, we don't

8   need to talk about it.

9          MR. SCHOENSTEIN:  Your Honor, I can address that.

10          THE COURT:  Okay.

11          Let me just make sure, on the other exhibits, RRR

12   through VVV, do you have an objection?

13          MR. LABUDA:  Well, they were not listed in the

14   original JPTO, and Judge Schofield's order were to produce all

15   of the exhibits.  I know that, for instance, Judge Schofield

16   had a certain timeline to produce or to submit motions in

17   limine, and when we submitted our subsequent motion in limine,

18   that was denied because it was outside of the time frame set by

19   the Court.

20          THE COURT:  All right.  So let me hear from the

21   defendant.

22          I just wanted to see whether there was an objection or

23   you were just informing me.

24          Let me hear from defendant.

25          MR. SCHOENSTEIN:  There are no new exhibits.  We will

SJA-8

8

N76KEDELC

1　　provide plaintiffs with a chart that will show all of the

2　　exhibits in our current binder were listed or included in the

3　　pretrial order.  All we have done is adjusted the order, taken

4　　out some excess documents that we don't need, and, in some

5　　cases, separated some documents where the Bates ranges in the

6　　pretrial order actually contained several different documents,

7　　so we broke them out to separate exhibits.

8　　　　　　But we can show plaintiff, we can give them a chart,

9　　that RRR through VVV were all actually in the pretrial order

10　　and are now just listed under those numbers in our current

11　　exhibit binder.  So it shouldn't be an issue.

12　　　　　　Also, I will add, your Honor is right, we addressed

13　　the issue of the Rule 56 statement.  The only exhibit we've

14　　included are plaintiff's responses to the Rule 56 statement,

15　　which your Honor deemed could be admissions possibly for use at

16　　trial.  We have taken out the exhibit that was simply

17　　defendants' Rule 56 statement.

18　　　　　　The other exhibits in that range are the complaint,

19　　the amended complaint, the EEOC complaints, other things that

20　　were addressed in some of the motions in limine, but were also

21　　included in our original list.

22　　　　　　THE COURT:  How early in trial are you proposing to

23　　use these documents, RRR through WWW?

24　　　　　　MR. SCHOENSTEIN:  I may use them in the cross of the

25　　plaintiff, who I understand is going to be the first witness.

SJA-9

N76KEDELC

1          THE COURT:  Okay.

2          So you will show to --

3          MR. SCHOENSTEIN:  Yes.

4          THE COURT:  -- the plaintiff, hopefully today, that

5     all of these exhibits were listed.  By the end of the day

6     tomorrow, plaintiff will just send me a letter simply telling

7     me whether there remains a dispute about the admissibility of

8     these documents.  If there is a dispute, we'll have time before

9     the jury comes in on Monday morning to address it, and I will

10    address it then.

11         Let me ask a couple of questions.

12         First of all, is there a WWW?

13         MR. SCHOENSTEIN:  Yes, your Honor.  WWW is the

14    equivalent of what was Exhibit HHH in our pretrial order.

15         THE COURT:  Okay.  I don't think I've got it in my

16    binder, so you can just, at the conclusion of today, check and

17    correct the binder if it's not there.

18         MR. SCHOENSTEIN:  Can you give me one second, your

19    Honor?

20         (Pause)

21         MR. KATAEV:  Your Honor, if they have one, we'd like

22    one as well.

23         MR. LABUDA:  Your Honor, we looked through, and we

24    didn't see that before.

25         MR. STEER:  Of course.

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

N76KEDELC

1          MR. SCHOENSTEIN:  Your Honor, the original HHH in the

2     pretrial order was a link to a list on the internet that

3     Medicare establishes for RVU values.  That link is no longer

4     working.  It was our intention to offer the chart on the link,

5     which is why we put it in the pretrial order.  And at the time

6     of the pretrial order, that link was accessible.

7          Plaintiff says they can't access it now.  I believe

8     them because we couldn't access it either.  So we asked the

9     client, do you have an equivalent of that list in hard copy

10    that we can substitute in for the link, and they found one and

11    gave it to us.  And that is what we were intending to put into

12    evidence.

13         That exhibit will not likely be addressed with

14    Dr. Edelman.  It will come up, if at all, later in the trial.

15    I'm not a hundred percent sure we're going to offer it, your

16    Honor.

17         But why don't we meet and confer with plaintiff

18    respecting Exhibit WWW as well and let your Honor know by

19    tomorrow what the status is?

20         THE COURT:  Okay.  That's acceptable.

21         I assume that's fine with the plaintiff?

22         MR. LABUDA:  That's fine, yes.

23         THE COURT:  All right.

24         And then the other question I have has to do with the

25    response to the Rule 56.1 statement.  Counsel will correct me

SJA-11

N76KEDELC

1    if I am wrong, but my recollection is that in the in limine

2    motion, I also indicated that it was not clear the purpose for

3    which the defendant intended to use the 56.1 statements, and I

4    offered the suggestion that it might be admissible as an

5    admission, but without concluding on that.

6          Am I mistaken?

7          MR. SCHOENSTEIN:  Nope, you're exactly right.  The

8    only place we would offer it is in cross-examination of the

9    plaintiff.  If she were to say something that varies from

10    admissions she has already made in the Rule 56 statement, we

11    might use it for impeachment.

12          THE COURT:  Okay.

13          Plaintiff?

14          MR. KATAEV:  I am just concerned because there is so

15    much information on there, if maybe we could work out a way to

16    redact anything but the admissions.

17          THE COURT:  I'm sure that we will be able to work that

18    out.

19          Is there any issue from the defendants' perspective?

20    You're not going to ask -- you're going to show the document to

21    the witness in cross-examining her, but you're not going to

22    offer the entirety of the document, are you?

23          MR. SCHOENSTEIN:  I have no intention to wholesale

24    introduce the Rule 56 statement and responses.  I agree that

25    would not be appropriate in any circumstance I can think of.

SJA-12

N76KEDELC

1        So if we need it for impeachment, we can limit it to

2   the parts that we use for impeachment.

3        THE COURT:  Okay.  I propose that we address that as

4   the issue comes up.

5        MR. LABUDA:  Yes, it seems fine.  I know that

6   Dr. Edelman was deposed twice, she gave a statement with

7   respect to the summary judgment motion.  Those would, I think,

8   be the only things that would be at play.

9        MR. SCHOENSTEIN:  Obviously we may use her deposition

10   testimony.

11        MR. LABUDA:  Sure.

12        MR. SCHOENSTEIN:  That is all true.  And I would

13   probably go there before I enter the Rule 56 statement, but not

14   everything was covered in all of those places.

15        MR. LABUDA:  Okay, yeah, there may be some other

16   comments, right, in interrogatory responses or something along

17   those lines.

18        THE COURT:  Anything else from plaintiff's perspective

19   that I need to address regarding exhibits prior to opening

20   statements?

21        MR. KATAEV:  Just give us a second.

22        THE COURT:  Defense counsel may sit down.

23        MR. LABUDA:  I think we're good, your Honor.

24        THE COURT:  What about from defendants' perspective?

25        MR. SCHOENSTEIN:  Defendants have nothing that needs

SJA-13

N76KEDELC

1    to be addressed at this time, your Honor.

2            THE COURT:  Two pieces of housekeeping:

3            I would like the parties to provide me an exhibit

4    list, plaintiff and then defendant, that has a column for me to

5    indicate whether the exhibit has been offered and whether it's

6    been received.

7            If there are duplicates of the documents, a document

8    is on the plaintiff's exhibit list and then it's on the

9    defendants' exhibit list, it's only going to come into evidence

10   once, and it will come into evidence with the exhibit number

11   for the party who introduced it.

12           MR. LABUDA:  Your Honor, this is Joe Labuda.

13           Are you anticipating wanting like an updated exhibit

14   list every day, or do you want it at the end?

15           THE COURT:  What I am going to do is ask you at the

16   end of each trial day to confer with my courtroom staff to make

17   sure that our records of what has been received are accurate.

18   So you'll work with my deputy or my law clerks on that, to make

19   sure that what we're noting down is consistent with the

20   parties' understandings.

21           MR. LABUDA:  Okay.  Your Honor, again, Joe Labuda.

22           You just want one combined list?

23           THE COURT:  That would be helpful.

24           MR. LABUDA:  Okay.

25           MR. KATAEV:  Judge, if I may, Judge Schofield, in her

SJA-14

N76KEDELC

1   individual rules, has a very prescient rule about having an

2   Excel spreadsheet that should be exchanged every day with this

3   information.

4           So I think that the parties can work together to work

5   off of that rule, prepare a spreadsheet, and utilize that

6   instead of a handwritten form.  If the Court prefers a

7   handwritten form, we can work on that as well.

8           THE COURT:  If that's agreeable to the parties, that

9   they have an Excel spreadsheet and that they meet and confer,

10  exchange it at the end of the day with one another so that

11  there is an agreed exhibit list between the parties, I've got

12  no objection to that.

13          Any comment from defendants on that?

14          MR. SCHOENSTEIN:  It's okay with us, your Honor.

15  We'll use Excel if that's what everybody likes.

16          THE COURT:  Okay.

17          So you'll do that instead of conferring with my

18  courtroom staff, but I still would like to have a document that

19  I can mark to indicate my understanding of whether a document

20  has been offered or received.

21          MR. KATAEV:  That's fine, your Honor.  I think we

22  would email it to chambers and bring in a hard copy.

23          THE COURT:  That would be great.

24          Also, there was mention of deposition transcripts.  If

25  a deposition transcript is going to be used or might be used in

SJA-15

15

N76KEDELC

1    the cross-examination of a witness, you'll provide a copy of

2    the deposition transcript to the Court before the examination

3    of the witness begins.

4            MR. LABUDA:  And, your Honor, do you want a hard copy

5    of that as well as a PDF?

6            THE COURT:  I don't think I need a PDF; just a hard

7    copy is fine.

8            MR. KATAEV:  Does the Court prefer full or condensed?

9            THE COURT:  I'm indifferent.

10           I don't think I discussed with the parties

11   demonstrative exhibits.

12           If there's an intent to use demonstratives in

13   connection with the opening -- let me ask the parties,

14   plaintiff, whether you have discussed a procedure with the

15   defendants about demonstratives?

16           MR. LABUDA:  We haven't discussed it.  My intention

17   was to use demonstratives.  I think, really, the demonstrative

18   that I had used in the opening, if I do at all, would be like a

19   chart of the different pay scales of the different doctors.

20   That would probably be the only thing that I do.  And then I'd

21   probably use the same type of format with respect to

22   Dr. Edelman's testimony when she testifies she made 207,000

23   this year, to put that onto the board so it's easier for the

24   jury to get a full picture of all the different salaries.  I

25   think that's probably what I would do.

SJA-16

16

N76KEDELC

1      Closing?  We'd probably be more elaborate in terms of

2  some demonstratives that we may use.

3      THE COURT:  What about the defendants' use of

4  demonstratives?

5      MR. SCHOENSTEIN:  I wasn't planning to use any

6  demonstratives in opening.  I thought the demonstrative

7  exhibits had to be exchanged with all the other exhibits back

8  in the day, so we haven't received any demonstrative exhibits

9  from plaintiff that they intend to use, and I would want to see

10  them in advance if they're going to start using demonstratives

11  in opening.

12      THE COURT:  What I was going to say, before I heard

13  that comment, is that I would like any demonstrative exhibits

14  that are intended to be used on Monday, whether in opening or

15  otherwise, to be sent to chambers by 5:00 p.m. on Sunday night.

16  And then any demonstratives that are to be used the following

17  day in court to be, again, emailed to chambers at 5:00 p.m. the

18  day before they're to be used.

19      If there is an objection based upon Judge Schofield's

20  orders that you were under to be used as a demonstrative

21  exhibit, I'll entertain that at the time the objection is made.

22  I don't have Judge Schofield's orders in front of me, so you'll

23  just address that to me at the appropriate time.

24      MR. LABUDA:  And just so I understand, your Honor,

25  with respect to anything that we use on Monday --

SJA-17

N76KEDELC

1       THE COURT:  5:00 p.m. on Sunday night.

2       MR. LABUDA:  Okay, got it.  Thank you.

3       MR. SCHOENSTEIN:  Your Honor, the demonstrative

4  exhibits are for use in argument, they're not going to the

5  jury; is that correct?

6       THE COURT:  Correct.

7       MR. SCHOENSTEIN:  And I will tell you, for my style, I

8  am somewhat likely to pick up that whiteboard over there and

9  just write stuff on it as I talk, if that is acceptable to the

10  Court?

11       THE COURT:  So you've anticipated the next place that

12  I'm going, which is where you are to stand when you are

13  questioning the witness or addressing the jury.

14       When addressing the jury, you're to stand behind the

15  podium.  The podium will be placed midway into the jury box,

16  but don't come closer to the jury than where the podium is;

17  you'll be close enough.

18       MR. LABUDA:  So the podium is going to be somewhere

19  around here, in front of the plaintiff's table?

20       THE COURT:  Correct.  So that all of the jurors will

21  have basically the equal exposure to you.

22       When you are questioning a witness, you're to question

23  from the podium.  Unless there's an exceptional need, you are

24  not to ask to approach the witness or to approach the bench.

25  You can show exhibits to the witness through the ELMO.

SJA-18

N76KEDELC

1      With respect to marking up a whiteboard, is there any

2  reason why you're going to need to have the witness mark up a

3  sheet as opposed to yourself marking up something to reflect

4  what the witness said?

5      MR. SCHOENSTEIN:  I don't anticipate that, your Honor.

6  This is not a case where you have to stand up and mark the map

7  kind of thing.  I think it would just be me in the course of

8  making argument to the jury.

9      THE COURT:  All right.  You can ask the witness the

10 question, you can record it on a piece of paper, and you can

11 then say to the witness, have I written that down correctly,

12 and there's no need to have the witness write something --

13     MR. SCHOENSTEIN:  Yes.

14     THE COURT:  -- or decipher a witness' handwriting.

15     MR. LABUDA:  And, your Honor, just on that point, with

16 the exhibits, we're just going to have the witness look at the

17 video monitor so they look at the exhibit electronically?

18     THE COURT:  Correct.  The way it works is that if

19 you're using an exhibit, you'll publish it originally to the

20 witness and to the Court and to opposing counsel, you'll ask

21 the questions that are necessary to get the exhibit into

22 evidence.  If you intend to publish it to the jury once you

23 have asked whatever you believe to be the requisite questions,

24 you'll ask for it to be received into evidence, I'll rule, and

25 if it's admitted, then it will be published to the jury.

N76KEDELC

1        Both counsel should keep in mind that there is a

2   little bit of a time delay between when I say that the exhibit

3   can be published to the jury and when it actually appears on

4   their screen.  So you'll just be sensitive and give them a

5   second until you see that it has actually shown up.

6        MR. LABUDA:  It's like Jeopardy, you can't hit the

7   button too quickly?

8        THE COURT:  Correct, you can't hit the button too

9   quickly.

10        I did notice in Judge Schofield's order that she

11   permits the jurors to ask questions.  I've thought about that

12   in other cases.  I'm not inclined to do that in this case.

13   It's somewhat frowned upon by the circuit on the theory that it

14   can make the jurors into advocates and can also distract them

15   from what the parties intend to be presenting to them by

16   causing them to think, well, what question do I want to ask so

17   I can show that I'm the smartest person in the room?  I'm sure

18   that's a concept that's foreign to people.

19        Voir dire:  Eight jurors.  They will all be told that

20   they're jurors.  We're not going to have alternates, but eight

21   jurors.  So if we lose jurors, we can still continue.  So we'll

22   select enough jurors that each party can exercise their

23   peremptories, and we'll be left with eight.

24        I circulated the proposed voir dire.  Why don't we

25   turn to that now, and I will see if, from plaintiff's

SJA-20

20

N76KEDELC

1    perspective, there are any comments or objections.  I tried to
2    include many of the questions that you asked.  I tried to
3    include whatever I thought could go to a disqualification of a
4    juror.  I did not include every question that could be relevant
5    to the exercise of peremptory challenges because it would go on
6    forever, and I don't think you're entitled to every question
7    that would be relevant potentially to the exercise of a
8    peremptory.

9           MR. LABUDA:  Yes, your Honor.  Joe Labuda.

10          One question, just with respect to your process for
11   jury selection:  So we're going to impanel 14, is my
12   understanding, and then, as cause gets taken, we'll reseat a
13   juror from the pool into the box?

14          THE COURT:  Correct.

15          MR. LABUDA:  My question is:  With respect to the --

16          THE COURT:  Actually, it's somewhat correct.  What I'm
17   going to do is after we're done questioning the first 14 in the
18   box, I'll take for-cause challenges to any of the 14.  At that
19   point, I will excuse those who should be excused for cause, and
20   their seats will be filled.  So I'm not going to constantly
21   replenish the jurors in the box; it's only after we're done
22   with the first 14.

23          MR. LABUDA:  Okay, right.

24          And my question is, just so I understand the jury
25   selection, let's say that No. 2 is out for cause, that seat

SJA-21

N76KEDELC

1   will be replenished, it's not moving chairs or musical chairs?

2            THE COURT:  Correct, correct.

3            MR. LABUDA:  The same process works with peremptories

4   as well, so if 2 is removed as a peremptory, it's 1, 3, through

5   9?

6            THE COURT:  Correct.

7            MR. LABUDA:  Okay.  Thank you.

8            THE COURT:  Anything from the plaintiff on the

9   proposed voir dire?

10           MR. LABUDA:  Yes, there are two issues, your Honor.

11           One was the timing.  I know that we're on a more

12  condensed schedule in terms of each day.  From the plaintiff's

13  perspective — and I will let defendants speak for themselves —

14  we anticipated that when we said seven days, it would be seven

15  full days.  The concern is now that we've got a shortened

16  schedule, we're losing a couple of hours every day.  It may go

17  a little longer.  The only comment I have is that I have some

18  concern if somebody says, I'm going on vacation, I'm good with

19  seven days, but I'm not good with 11 days.  My experience with

20  trials is that they usually take a little bit longer than

21  anticipated.

22           THE COURT:  So the comment is that, where I say I

23  expect it to be completed within seven business days, including

24  today, meaning by Tuesday, July 18th, that I should tell them

25  that I expect it to be completed by the end of next week?

SJA-22

22

N76KEDELC

1           MR. LABUDA:  Yes, your Honor.

2           THE COURT:  Meaning by Friday, July 21.

3           MR. LABUDA:  Yes, I think that would be --

4           THE COURT:  And then the hope, and what I would push

5    all of you to, is try to get it completed well before then.

6           MR. LABUDA:  Yes, yes.

7           THE COURT:  On that point, does defendant have a view?

8           MR. SCHOENSTEIN:  We're fine with that change, your

9    Honor.

10          We agree with the plaintiff, there's some risk that

11   the trial is a little longer with the condensed trial day, but

12   I wouldn't think it would be more than a day longer than it

13   otherwise would have been.  But I'm happy to tell the jury

14   Friday, July 21, as an outside date.  I think that's a good

15   idea.

16          THE COURT:  Okay.

17          It's also my hope that while the day is condensed,

18   there is a lot of downtime when you have lunch and then you've

19   got a midafternoon break, so we're not losing quite as much

20   time as you might think you're losing.

21          What's the other comment from plaintiff?

22          MR. LABUDA:  The other one was stylistic.  In your

23   comments to the jury about the adverse employment action, you

24   referred to it as not renewing her contract.  From our

25   perspective, there's an additional component — when they didn't

SJA-23

N76KEDELC

1    renew her contract, she became an employee at will, and then

2    they terminated her.  So we think that that's an important

3    factor for at least the jury to have some understanding in the

4    context at the beginning.

5          THE COURT:  Tell me where that is.

6          MR. LABUDA:  So, for example, on page 4, the third

7    line above "Trial Schedule," the line that begins, "that

8    defendants retaliated against her by not renewing her

9    employment contract and terminating her," is what I would say.

10   I think that's a term of art or phrase that goes throughout.

11   So if you did a find and replace, that would probably be

12   sufficient.

13         MR. KATAEV:  Or we could redline it and send it to the

14   Court.

15         THE COURT:  Okay.  I can find that.

16         Any objection from defendants' perspective?

17         MR. SCHOENSTEIN:  Your Honor, defendants do object to

18   that.  Our view is that it was a nonrenewal of an employment

19   contract, she was given a very significant offramp and help

20   leaving, and for the Court to tell the jury in the first

21   two minutes of the comments that she was terminated is

22   determinative of a fact that I think is at issue in this case.

23   She was nonrenewed.  I understand plaintiff's position that

24   that is akin to termination, they're free to argue it, but I

25   don't think it's appropriate to say it in the voir dire.

SJA-24

24

N76KEDELC

1          THE COURT:  I'm just looking at the complaint.

2          MR. LABUDA:  Your Honor, the sentence begins, "she

3     also claims."  This is her claim.  And it's pretty clear in her

4     contract — I don't think there's any dispute — it says that

5     once your contract -- if your contract is not renewed, you

6     become an employee at will, and you can be terminated with or

7     without cause.  That's what it says.  And they made the

8     decision to terminate her.  She didn't resign her position.

9          THE COURT:  Give me one second.

10          Does plaintiff have a copy of the operative complaint

11     handy?

12          MR. LABUDA:  We can pull it up.

13          MR. KATAEV:  We can pull it up on the computer, your

14     Honor.

15          THE COURT:  It would be in defendants' exhibits; the

16     second amended complaint.

17          MR. LABUDA:  It's going to be in the back ones, like

18     RRR.

19          MR. KATAEV:  VVV.

20          THE COURT:  I've got it.  Just give me a second.

21          I'm inclined to agree with the plaintiff on this

22     because it is the claim.  And if you look, for example, at

23     paragraph 75 of the second amended complaint, it reads,

24     "Defendants nonetheless took adverse action and terminated

25     her."  So since it's the claim, I will accept that objection

SJA-25

N76KEDELC

1  and make that change.

2        MR. LABUDA:  Thank you.

3        THE COURT:  From defendants' perspective, any comments

4  on the voir dire?

5        MR. SCHOENSTEIN:  I have a few comments.

6        The first is a really super important comment, which

7  is that the voir dire doesn't have my name on it, and that's

8  our fault because we switched the lawyers.  So on page 4,

9  there's a reference to the Tarter Krinsky team being Richard

10  Steer, Justin Chu, and Ingrid Cardona, and we should take out

11  Mr. Chu and substitute Mr. Schoenstein.  That appears twice on

12  page 4, and it appears once on page 3 of the jury questions.

13        THE COURT:  Okay.  We'll make that change.

14        MR. SCHOENSTEIN:  Let me just flip through.  I think I

15  might have had one other comment.

16        Oh, in the questions -- I appreciate your Honor's

17  comments about the questions, what you did and didn't include

18  under personal juror experiences.  We would request a question

19  in there that asks -- we ask the jurors if they have bad

20  feelings about civil lawsuits, if they've ever been involved in

21  a lawsuit, if they have feelings about discrimination or

22  retaliation.

23        I'd like one question as to if they have feelings

24  about healthcare and/or hospitals that would impact their

25  ability to be impartial in this case, because I don't think

SJA-26

N76KEDELC

1   it's addressed anywhere else in the questions, and obviously it

2   is the world we're going to be living in for the next

3   two weeks.

4            THE COURT:  I'm not sure, with respect to healthcare,

5   that that question is actually going to elicit helpful or

6   understandable information.  If I was asked if I had feelings

7   about healthcare, I wouldn't know whether it's asking me do I

8   think it's important to maintain my health or the like.  So if

9   it was just feelings about hospitals that would affect their

10  ability to be impartial in this case, any problem with that?

11           MR. SCHOENSTEIN:  Maybe we could say -- I appreciate

12  your comment about healthcare.  Maybe we could say doctors or

13  hospitals.

14           MR. LABUDA:  That's fine, your Honor.

15           THE COURT:  We'll add that.  That makes sense.

16           MR. SCHOENSTEIN:  Okay.

17           And then in the other questions for individual

18  prospective jurors, I would request a question as to whether

19  they have ever filed a claim involving discrimination,

20  retaliation, or equal pay, or had one filed against them.

21           THE COURT:  Any problem with that?

22           MR. LABUDA:  I think that's fine.  It seems

23  reasonable.

24           MR. SCHOENSTEIN:  And I would like a question as to

25  whether they've ever been involved in an internal investigation

SJA-27

27

N76KEDELC

1     involving discrimination or workplace conduct.

2          THE COURT:  We'll include that.  We may combine that

3     with some of the other questions.

4          MR. SCHOENSTEIN:  Yes, that's fine.  You have one

5     about litigation; you could put it in there.

6          Those were all of our requests on the voir dire, your

7     Honor.

8          THE COURT:  Okay.

9          So we'll make those changes.  I'll give you copies of

10    the voir dire certainly on Monday morning, but we'll try to get

11    you copies tomorrow or over the weekend.

12         I issued an order yesterday raising a number of

13    questions for the parties' consideration.  Let's turn to that

14    now.  I think these are mostly directed to the plaintiff, but

15    maybe the defendant has a view.

16         The first question, with respect to whether the

17    elements of claims are identical for certain of the violations,

18    such that the jury need be instructed only once, let me tell

19    you what I had in mind.  I'm instructing the jury both with

20    respect to the Title VII retaliation claim and the state law

21    retaliation claim.  Right now, the charge that I have given you

22    has, I think, some redundancies.  The question is whether the

23    standards really are different between the two laws or whether,

24    for the most part, with respect to state retaliation, I can

25    refer back to what I said with respect to federal retaliation.

SJA-28

28

N76KEDELC

1        Let me hear from plaintiff and then from defendant.

2        MR. LABUDA:  Your Honor, I think our inclination would

3   be to separate them out.  There are distinctions between the

4   laws with respect to mixed motive with respect to the different

5   defendants that are allocated to each claim with respect to,

6   let's say, the retaliation specifically.

7        So our position would be that I think it's more

8   appropriate just -- those are specific allegations raised.  We

9   didn't limit it to just, let's say, the city law or the state

10  law or even Title VII.  So we think that it's appropriate for

11  the jury to hear and decide each claim distinctly, with respect

12  to retaliation, since that's what we're talking about now.

13       THE COURT:  Maybe it's best for me to address that

14  when we actually come to language of the charge.

15       But anything from defendant on that?

16       MR. SCHOENSTEIN:  On that particular issue, as to

17  whether they should be repeated or not, we don't have an

18  overwhelming view either way.  I see that obviously the jury

19  instructions were pretty lengthy, and if we can condense them

20  in any way, that would be good.

21       We did note that the affirmative defense charge was

22  spelled out in a little more detail in the state claim than it

23  was in Title VII, and if we start page-turning, we're going to

24  ask to include some of that language in the Title VII

25  affirmative defense.  I don't know if your Honor wants to

SJA-29

N76KEDELC

1  page-turn today or wants to reserve that until the charge

2  conference.

3      THE COURT:  Yes, let me get to that in a moment.

4      The second bit was dropping certain of the defendants

5  from certain of the claims.  So here, there were two things I

6  had in mind.

7      The first was the New York City discrimination claim.

8  The complaint names all of the defendants.  It appeared to me,

9  from studying the papers, that there really is just a claim

10  against three defendants — one is NYU or the NYU entities; the

11  second is --

12      MR. LABUDA:  I think we have Kaplan and Swirnow.

13      THE COURT:  Kaplan and Swirnow.

14      MR. KATAEV:  Kaplan and Antonik.

15      THE COURT:  Yes.

16      So are you asserting claims against others besides

17  Kaplan and Antonik and NYU?

18      MR. KATAEV:  Because the claims have been winnowed

19  down on summary judgment, and because those particular claims

20  did not involve Rubin or Swirnow, I think we would be amenable

21  to dropping them from the New York City Human Rights Law

22  discrimination --

23      THE COURT:  So you're preserving your objection for

24  appeal or whatever with respect to the summary judgment ruling

25  as to the other defendants, but I'm only going to charge the

SJA-30

N76KEDELC

1    jury with respect to Kaplan, Antonik, and NYU?

2            MR. KATAEV:  Correct.  And we can just note our

3    objection to it now.

4            THE COURT:  The other thing is it may be implicit in

5    the jury instructions, it's probably also implicit in the

6    verdict form that I will send to you, but you've named a number

7    of NYU entities.  I've tended to refer to them as NYU.

8            Is either party wanting me to ask for separate

9    verdicts for each of the NYU entities?

10           MR. LABUDA:  No, no.  We're fine with just one.  I

11   don't think we need to kill too many trees.

12           THE COURT:  What about from defendants' perspective?

13   I'm not sure what each of the different NYU entities' role was.

14           MR. SCHOENSTEIN:  Yes, it's not really been

15   established in this case.  Some of these entities don't exist,

16   and there's not really been discovery on the corporate form.

17   It is technically plaintiff's burden to establish which entity

18   did what.  They can't just attack seven corporate entities with

19   the name NYU without showing -- her employer, I will note, was

20   the NYU Grossman School of Medicine.  That was her employer.

21           So, to this day, I don't know what the claims are

22   against the other corporate entities.

23           THE COURT:  Maybe you'll meet and confer with respect

24   to the different NYU entities, and you will send me a letter —

25   again, by the end of the day tomorrow — addressing how I should

SJA-31

N76KEDELC

1   handle the different NYU entities.

2           MR. KATAEV:  Just for the Court's edification, the

3   evidence adduced in discovery is that the NYU Grossman School

4   of Medicine employed the plaintiff.  The NYU School of Medicine

5   is the predecessor to the Grossman School of Medicine, and NYU

6   Langone Health System employed, as far as I understand it, the

7   four individual defendants.

8           So that's what we know from discovery.  There was not

9   a lot of discovery on NYU Langone Hospital's medical center,

10  Nassau rheumatology hospital center, so I'm not sure, but they

11  are actual corporate entities that one could look up on the New

12  York business entity search.  So we included them in an

13  abundance of caution to make sure that we covered the actual

14  employer.

15          THE COURT:  I'm not faulting anybody at this stage.

16  Just meet and confer so that I know what to do with respect to

17  the charge and with respect to the verdict form.

18          The other point on certain of the claims is punitive

19  damages.  My reading of the complaint is that there is a

20  request for punitive damages against all of the defendants.

21          What is the plaintiff's position?  Who are you seeking

22  punitive damages from?

23          MR. KATAEV:  All of them, your Honor.

24          THE COURT:  Okay.

25          I think I will address whether punitive damages --

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

SJA-32

32

N76KEDELC

1    there's enough punitive damages to go to the jury after the

2    plaintiff has completed its case.  I don't know if defendant

3    has any view?

4            MR. SCHOENSTEIN:  Well, your Honor, we expect to

5    address that at directed-verdict time — punitive damages, some

6    of the liquidated damages.  If there's any defendants that a

7    case hasn't been established against, we would anticipate

8    addressing those issues at directed-verdict time.  But if

9    plaintiff wants to seek punis against two guys she had a total

10   of one conversation with, so be it.

11           THE COURT:  The verdict form that I am going to send

12   you is going to conform to the claims that the plaintiff has in

13   the case.  If not all of those claims survive, then the verdict

14   form that will be given to the jury will reflect the rulings

15   that I issue, but I'm not going to prejudge anything now.

16           The last point is the instruction on damages, and it

17   would help me to know what damages the plaintiff is seeking on

18   the city human rights claim and whether that includes damages

19   from the termination or whether it's limited to damages from

20   the allegedly discriminatory comments.

21           MR. KATAEV:  Can I have just one second, your Honor,

22   to pull up the amended initial disclosures?

23           After we discuss this, we have a tangential point on

24   damages as well.

25           MR. LABUDA:  Your Honor, did you start out that

SJA-33

33

N76KEDELC

1    comment about the discrimination charge or discrimination

2    retaliation?

3            THE COURT:  It's really the New York City charge, what

4    damages you're seeking on the New York City charge.

5            MR. LABUDA:  Okay.

6            THE COURT:  I think I know, with respect to

7    retaliation, that you're seeking damages from the nonrenewal of

8    her contract and the termination of her employment.

9            MR. LABUDA:  Right, right.

10            (Pause)

11            MR. LABUDA:  With the discrimination claim, we have

12    the emotional distress aspect of it and the mental anguish,

13    humiliation, and I'd say the loss of enjoyment of life, as

14    you're referring to it in your jury instructions.

15            MR. KATAEV:  Back and front pay.

16            THE COURT:  Well, that's --

17            MR. LABUDA:  No.

18            THE COURT:  You're not seeking backpay?

19            MR. LABUDA:  Not for the discrimination claim for the

20    comments, no.

21            THE COURT:  I think that takes me through the order

22    that I issued yesterday.

23            On the instructions — we've been going for just about

24    an hour — I intend to do a page-by-page conference on the

25    instructions Tuesday at the end of the trial day.  That will

N76KEDELC

1   not be in lieu of a charge conference after all of the evidence

2   is in — it will be in addition to the charge conference after

3   all of the evidence is in — but it will be intended to shorten

4   the charge conference after all of the evidence is in and to

5   give the parties some guidance, as well as to give the Court

6   the opportunity to consider any objections that you've got.

7       If there are any big-picture items that you would like

8   me to think about on the charge before we do the charge

9   conference on Tuesday, why don't I hear from plaintiff first

10   and then from defendant. I'm not going to give you any

11   rulings, but I would like to know if there's anything in

12   particular that you want me to focus on over the weekend.

13       MR. LABUDA: Yes.

14       So one issue that I noticed in terms of the charge was

15   with respect to the EPA and the New York State equivalent, the

16   194. In the 194, there is additional language in the statute

17   that we think is appropriate that should be added with respect

18   to additional defenses, as well as like a better, I guess,

19   effective description of the bona fide factor that's used. I'm

20   just poaching the language directly from the statute, but when

21   it talks about bona fide factors, such as education, training,

22   and experience, and then there's additional winnowing that the

23   statute has with respect to -- that the factor can't be derived

24   from a differential compensation based on status, like sex, and

25   shall be job related. So that's one component of it that I

SJA-35

N76KEDELC

1   think the Court addresses, but I don't necessarily know if,

2   from a big-picture perspective, we have some concerns there.

3          And on top of that, there is also an exclusionary test

4   that the jury should be instructed on about the fact that they

5   can't use that factor — and, again, this is directly from the

6   statute — where there is a disparate impact, that's number one;

7   number two, an alternate employment practice exists; and three,

8   that the employer refused to adopt that alternate practice.

9          So that's one.  And then another kind of bigger

10  picture issue is there is a definition of business necessity in

11  the statute in Section 2, which says that it's defined as --

12  that it bears a manifest relationship to the employment in

13  question, which I think the Court does address, to be complete.

14          THE COURT:  On those, are you referring to language

15  that you proposed to me in your proposed instructions, or not?

16          MR. LABUDA:  My head does not have the capacity to

17  remember exactly what we put in there, your Honor.  But I

18  know --

19          THE COURT:  I'll look at it.  If you have language

20  that you want me to use, you'll come to the charge conference

21  on Tuesday with that language and give it to the defendants in

22  advance.

23          MR. LABUDA:  Right, right.

24          That was one.  And then it's just an echo of what I

25  had said earlier in terms of the voir dire with respect to the

N76KEDELC

1  nonrenewal and termination.

2          THE COURT:  Right.

3          Any other issues?

4          MR. LABUDA:  Those are the big issues, your Honor.

5          THE COURT:  What about from defendants' perspective,

6  any big issues?

7          MR. SCHOENSTEIN:  Your Honor, we will address the

8  issues on Tuesday, including the -- we have some reaction to

9  what the plaintiff just said, but we want to collect our

10 thoughts on that before we debate the issue.

11         THE COURT:  Okay.

12         Do you have any other issues that you would like me to

13 think about in advance of Tuesday?

14         MR. SCHOENSTEIN:  No.  I think they will be more in

15 the nature of line edits, your Honor, that we can go through on

16 Tuesday.  I don't have a big-picture issue for you.

17         THE COURT:  All right.  That takes me through my list.

18         Anything we didn't cover that plaintiff has for me?

19         MR. KATAEV:  Yes, your Honor.  We have done some

20 thinking internally, and we believe we'd be better off in terms

21 of damages and the damages we're requesting to, like we did

22 with the punitive damages, leave it open-ended for compensatory

23 and emotional.  We don't think it's appropriate to be capped

24 given the motion-in-limine decision.  So, the way we would like

25 to deal with damages is to allow the jury to decide it without

N76KEDELC

1    proposing any number.

2            MR. LABUDA:  That's on the New York City Human Rights

3    Law.

4            THE COURT:  I'm not sure of the import of your

5    comments.

6            Are you asking for a ruling from me, or are you just

7    informing me that you are not going to give them a number?

8            MR. LABUDA:  I think informing you that we don't

9    plan --

10           THE COURT:  Okay, okay.

11           Anything else from plaintiff?

12           MR. KATAEV:  Just give us one second, your Honor?

13           (Pause)

14           MR. LABUDA:  Oh, there was one thing:  We are planning

15   on calling some of the NYU defendants and individuals,

16   employees.  We'll coordinate that with defendants in terms of

17   getting witnesses here, to the courthouse.

18           I wanted to get a sense from your Honor, in terms of

19   having witnesses, lead time for them and the runway for them.

20           THE COURT:  I don't want to waste the jury's time.

21   That's the operative principle.  The way that works out in

22   practice is that you need to have a witness lined up as soon as

23   the testimony of the preceding witness is done.

24           Are you going to start with the plaintiff?

25           MR. LABUDA:  Yes, yes.

SJA-38

38

N76KEDELC

 1          THE COURT:  And how long do you expect the plaintiff
 2    to go on direct?
 3          MR. LABUDA:  I think she'll probably be a couple of
 4    hours on direct, is my anticipation.
 5          THE COURT:  And on cross-examination for the
 6    plaintiff, how long?
 7          MR. SCHOENSTEIN:  A couple of hours, maybe a little
 8    more.
 9          THE COURT:  Maybe how many?
10          MR. SCHOENSTEIN:  Maybe two to three hours.
11          THE COURT:  So it looks like Monday is going to be
12    getting a jury and then the plaintiff's testimony, but then
13    you'll work out with the defendants getting the witnesses here,
14    and if they're NYU defendants who are going to be cooling their
15    heels in the witness room outside, so be it — I would rather
16    that happen — and they can bring work than waste the jury's
17    time.
18          MR. LABUDA:  Right, okay.
19          THE COURT:  Does that answer the question?
20          MR. LABUDA:  Yes, your Honor.
21          Does your Honor need some advance in terms of who's
22    being called next or anything like that?
23          THE COURT:  Yes, I would like to know on Monday who
24    your next witnesses are going to be after the plaintiff.
25          MR. LABUDA:  Okay.

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

SJA-39

N76KEDELC

1    THE COURT:  Your comment does raise a point that we

2  should address, which is how to handle the witnesses who are on

3  your list and whom you intend to call, but the defendants also

4  intend to call.

5    My preference would be to have the witness appear only

6  once and, therefore, to allow the defendant, in their

7  examination of a witness you call who they also intend to call,

8  to go beyond the scope of your examination, plaintiff's

9  examination, and cover anything that would be relevant to their

10  case.

11    Any objection to that from the plaintiff's standpoint?

12    MR. LABUDA:  No.

13    Just so I understand, so if we call an NYU person,

14  we're effectively doing our cross of that individual, they will

15  do their direct, recross, or whatever, and then we'll have an

16  opportunity to expand on that witness' testimony based on the

17  direct that NYU gave?

18    THE COURT:  That's correct.  That's correct.

19    MR. LABUDA:  That's fine.

20    THE COURT:  From defendants' perspective?

21    MR. SCHOENSTEIN:  Thank you, your Honor.

22    First of all, I agree with that premise.  We would

23  like our witnesses to testify once and once only, if possible,

24  understanding, of course, that there could be a situation that

25  arises where we ask to recall a witness because something comes

SJA-40

N76KEDELC

1    up later in the trial that that witness wasn't able to comment

2    on.  But absent that, on and off, one at a time, is a good for

3    us.

4            The issue we have is, the plaintiff only has one

5    witness of her own — it's the plaintiff.  She is going to go on

6    first.  The other 13 witnesses are all in our control, more or

7    less, and they're all doctors or people who work at NYU, and

8    none of them are giving up their day jobs for the next

9    two weeks.  So we do need a little bit of notice — at least, I

10   would say, 24 hours of notice — that a particular defendant or

11   a particular witness has to be here on a particular day.

12           MR. KATAEV:  We've met and conferred with them right

13   before the conference, and it's our understanding that today,

14   they will provide us with the witnesses' unavailability over

15   the next two weeks so that we can figure out the best way to do

16   it.  So once they send us that, we will be able to provide them

17   with an ordered list of plaintiff and then who's next.

18           THE COURT:  And you will give them 24 hours' notice

19   before anybody is required to testify; is that correct?

20           MR. KATAEV:  Yes, yes.

21           MR. SCHOENSTEIN:  We have one witness coming from out

22   of town.  We'll address that with the plaintiff.  I should have

23   added that we did agree to meet and confer on this later, so,

24   hopefully, we will work it out without issue for the Court.

25           THE COURT:  Okay.  Let me go back to plaintiff.

SJA-41

41

N76KEDELC

1       MR. LABUDA:  Just one other thing:  In terms of all of

2   the NYU witnesses, we plan on treating them as adverse

3   witnesses under the rules.

4       That's fine?

5       THE COURT:  I assume there's no objection to that from

6   defendants' perspective.  They're employed by NYU --

7       MR. SCHOENSTEIN:  No objection.

8       THE COURT:  Anything else we should address from

9   plaintiff's perspective today?

10      MR. LABUDA:  I think that's it.  Thank you, your

11  Honor.

12      THE COURT:  Okay.

13      From defendants' perspective?

14      MR. SCHOENSTEIN:  Yes, your Honor.

15      Could we have 30 minutes for opening statements?

16      THE COURT:  Why do you need 30 minutes?

17      MR. SCHOENSTEIN:  It's a complex case with three

18  different sets of claims.  I have to introduce my clients.  I

19  want to go through the claims.  Twenty is a little tight.

20      THE COURT:  I'm going to give you 30 minutes, but

21  you're going to be on the clock.  So if you go five seconds --

22  once you get to 30 minutes, we're going to cut you off.

23      MR. SCHOENSTEIN:  I will regard --

24      THE COURT:  Plan for it to be 28 minutes.

25      MR. SCHOENSTEIN:  Understood, your Honor, and

SJA-42

42

N76KEDELC

1    appreciated.

2              THE COURT:  Anything else from defendants?

3              I want to ask a question about conversations about

4    resolution of this case.  I'd like that to be off the record.

5              Any objection to that from plaintiff?

6              MR. LABUDA:  No, that's fine, your Honor.

7              THE COURT:  What about from defendant?

8              MR. SCHOENSTEIN:  No objection, your Honor.

9              THE COURT:  Okay.  Let's go off the record.

10             (Discussion off the record)

11             (Adjourned)

12

13

14

15

16

17

18

19

20

21

22

23

24

25

SJA-43

Redacted - Confidential and Privileged

D000071

SJA-44

## Redacted - Confidential and Privileged

### Information below is Confidential

**From:** Kavini Mehta [mailto:kavini_mehta@yahoo.com]
**Sent:** Wednesday, August 06, 2014 10:41 AM
**To:** Swirnow, Joshua; adrew.rubin@nyumc.org; Sari Edelman
**Subject:** Re:

Ok, great.
We spoke with our attorney, and want to following added:
VI.     **Term/Termination**

a.     **Term**::
Your employment shall be for an initial three (3) year period provided that your performance continues to
meet the *applicable* standard of care as defined by the medical community and you
meet *reasonable minimum* productivity *standards communicated to you in writing with reasonable advance
notice by NYU Langone Medical Center*


We're mailing out the lease to you today.

Looking forward to receiving contracts soon!

Kavini and Sari


On Wednesday, August 6, 2014 10:18 AM, "Swirnow, Joshua" <Joshua.Swirnow@nyumc.org> wrote:


Hi – it looks like we will be able to pay the loan directly to the bank.  When the loan is retired,
the loan amount would convert to salary dollars less the 20k (10k each) salary increase we
agreed to from the initial offer.  For example, let's say the loan value is 50k annually.  When the
loan payments expire, we would add 30k (15k each) to your salaries (50k less the additional 20k
salary increase).

Let me know if you'd like to discuss further – we will await the comments from your lawyer to
update the agreement.

Thanks,
Josh

**From:** Kavini Mehta [mailto:kavini_mehta@yahoo.com]
**Sent:** Monday, August 04, 2014 5:25 PM
**To:** Swirnow, Joshua; adrew.rubin@nyumc.org; Sari Edelman
**Subject:** Re:

Dear Andrew and Josh


Thank you for quick response.
We are happy with current terms.


1. Please let us know how the business loan repayment will be structured once you review with your
attorney,

2

D000072

SJA-45

**Confidential**

To answer your question high level / brief synopsis of what the business loan was used for

We were a brand new start up practice.   The loan was used to pay office overhead.  This included rent for the office space, office build out, furniture (5 exam rooms, and one bone density room, 3 consult rooms, lab area, break room and reception area and waiting room), buying and leasing equipment (bone density machine and leasing the musuloskeletal sonogram and printer / fax),  paying office staff salary, paying billers to submit claims, buying medication and office supplies, paying for telephone / internet /cable.

2. We will speak with our attorney today and get back to you about specific verbiage we want included for termination clause for "poor performance" and "failure to meet productivity expectations" for you to review with your legal team.

3. Can you please clarify, how current increase in salary would net against the future conversion of the loan to salary when it expires... ( We do not want to misinterpret this).

4.  yes, we'll copy and mail you our current office lease -  file may be too large to scan and email.

5. As already stated, there is much added pressure from ProHealth.  From what we understand NRAD / Pro Health will help expedite the transition and the credentialing process.  They are available for you to contact them if you need to.  We hope to have contracts finalized fairly soon, and announce our merge with NYU.

Thank You again and we look forward to joining NYU

Sincerely,

Kavini Mehta, MD
Sari Edelman, DO

On Friday, August 1, 2014 7:01 PM, "Swirnow, Joshua" <Joshua.Swirnow@nyumc.org> wrote:

Hi - I understand the time pressure you are under, so we will try to wrap this up as quickly as we can.

1. We will agree to increase the salaries the 210k each, but that increase would net against the future conversion of the loan to salary when it expires.

2. our attorney was out this week, but should have an answer on the loan early next week

3. Happy to review the language - I'm sure our attorneys can find a solution that gives you comfort

3

SJA-46

# Confidential

4. We are aligned in our incentives to grow your practice. We will make sure patients sent to you get scheduled with you directly as well as make sure un-affiliated new referrals are shared. We have a lot of experience bringing physicians of the same specialty together into one space and it is in our best interest to keep everyone happy.

Let me know if you'd like to discuss any of these items further.

Enjoy the weekend

On Aug 1, 2014, at 5:23 PM, "Kavini Mehta" <kavini_mehta@yahoo.com> wrote:

> Dear Andrew and Josh
>
> Sari and I  feel we are ready to move forward with you.  However we have some concerns we would like to discuss and address.
>
> 1.  We want to discuss our salary.  As you already know, we are an established practice, with a large patient and referral base.  We have a great rapport amongst the referring physicians in this community.  Rheumatology practices are also a large infusion practice and have a great radiology and orthopedic referral, which would bring in additional revenue.  The infusions administered inthe article 28 space generate significant revenue to NYU Langone as a whole and will also provide more growth potential for our patient volume ( as we won't be tied up administering infusible medications ourselves)
> Our current salary was reflective of our productivity from 2 years ago - our practice and patient base has significantly grown since then.
> Sari  and I would like you to meet us in the middle with salary-  $210k total composition - $207k salary and $3k expenses.
>
> 2. Our other concern is how NYU will structure payment of our business loan to the Community National Bank.  This needs to be clearly stated in our contracts.
>
> 3. We would like the termination clause for "poor performance" and "failure to meet productivity expectations" specifically defined.  We will ask our attorney, for terminology and verbiage we want added in.
>
> 4. We would like clarification on the MSK set up.  As the RVU set up  / model is new to us, we are unsure how patients will be assigned to specific / individual doctors with one phone line. For example, if a new patient calls for an appointment, from one of our established referrals, how will we be assured that this referral will not be assigned to another rheumatologist in the practice.
>
>  If we can reach a mutual agreement, we would like to move forward with final contracts as soon as possible, as there is added pressure from Prohealth to finalize decisions.
>
> We look forward to hearing from you soon
> Have a good weekend.
>
> Kavini Mehta, MD
> Sari Edelman, DO
>
>
> ---------------------------------------------------------------
> This email message, including any attachments, is for the sole use of the intended recipient(s) and may contain information that is proprietary, confidential, and exempt

4

SJA-47

**Confidential**

from disclosure under applicable law. Any unauthorized review, use, disclosure, or distribution is prohibited. If you have received this email in error please notify the sender by return email and delete the original message. Please note, the recipient should check this email and any attachments for the presence of viruses. The organization accepts no liability for any damage caused by any virus transmitted by this email.
==================================

D000075

CONFIDENTIAL

| Start Date | End Date | Patient Name | MRN | Visit Date | Appointment T Visit Type | Appointment Status | Department | Primary Provider |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 12:30:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 08:45:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 09:15:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 10:30:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 09:45:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 10:45:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 12:15:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 11:15:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 10:00:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 09:00:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 08:30:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 13:15:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 09:30:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 10:15:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 13:45:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 13:00:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 14:00:00 FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 14:15:00 FOLLOW UP DURING INFUSION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 11:30:00 NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2019 | 12:45:00 NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 09:45:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 10:45:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 11:15:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 11:30:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 09:30:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 09:00:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 11:00:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 12:00:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 10:00:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 09:15:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 12:45:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/10/2020 | 12:15:00 NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/11/2019 | 12:45:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/11/2019 | 14:00:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/11/2019 | 13:00:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/11/2019 | 13:45:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/11/2019 | 14:15:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | | 1/11/2019 | 12:30:00 FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00227

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 1/11/2019 | 14:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 15:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 16:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/11/2021 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/12/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00228

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 16:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/12/2021 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 09:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/13/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000229

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 07:30:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 17:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 17:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 16:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/13/2021 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2019 | 13:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2019 | 12:30:00 | NEW PATIENT-OPEN SCHED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/14/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000230

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 1/14/2020 | 11:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/14/2020 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/14/2020 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/14/2020 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2019 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00231

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 10:45:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 17:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/15/2020 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00232

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/16/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2020 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2020 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/16/2020 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 11:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 09:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2019 | 08:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/17/2020 | 12:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/18/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/18/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/18/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/18/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/18/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/18/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/18/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/18/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00233

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 12:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/19/2021 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000234

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 11:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 15:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 17:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2019 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/2/2020 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 10:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/20/2021 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

DM00235

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2020 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 09:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 10:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 09:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 11:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 10:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 09:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 12:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 12:40:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 11:25:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/21/2021 | 10:25:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

DI000236

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 10:45:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 18:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2021 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2021 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2021 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2021 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2021 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2021 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/22/2021 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00237

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | 1/22/2021 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 1/22/2021 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/22/2021 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/22/2021 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/22/2021 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/22/2021 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/22/2021 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/22/2021 | 10:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/22/2021 | 13:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 13:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2019 | 17:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/23/2020 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/24/2019 | 14:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/24/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/24/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

D000238

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 11:00:00 | FOLLOW UP DURING INFUSION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 11:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 12:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2019 | 10:30:00 | NEW PATIENT-OPEN SCHED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/24/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 10:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D0000239

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/25/2021 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/26/2021 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00240

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 12:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 14:00:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/27/2021 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/28/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00241

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 1/28/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2019 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 11:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 10:15:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 09:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 12:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 13:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 09:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 12:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 09:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 13:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 10:40:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 11:40:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 12:10:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 10:10:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/28/2021 | 11:10:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/29/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/29/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00242

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 13:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2019 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 18:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/29/2020 | 18:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DI000243

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 1/29/2020 | 14:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/29/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 14:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 11:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 13:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2019 | 08:45:00 | NEW PATIENT-OPEN SCHED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/3/2020 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 1/30/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DNI00244

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/30/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2019 | 16:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/30/2020 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2019 | 11:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2019 | 13:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2019 | 12:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/31/2020 | 11:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000245

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/7/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/7/2020 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/8/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00246

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 1/8/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2019 | 14:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2019 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2019 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/8/2020 | 16:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/9/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/9/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/9/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/9/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 1/9/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

DH00247

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 17:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 1/9/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00248

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/1/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 12:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/10/2019 | 13:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/11/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/11/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/11/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/11/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/11/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/11/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/11/2019 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/11/2019 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DID00249

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/12/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/13/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 14:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000250

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/14/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00251

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 12:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 11:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 13:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/15/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 14:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 18:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 16:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00252

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 12:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 09:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/16/2020 | 11:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 08:30:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 13:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 11:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 12:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 09:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/17/2019 | 10:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/18/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/18/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/18/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/18/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/18/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/18/2019 | 10:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/18/2019 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/19/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/19/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/19/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/19/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/19/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/19/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/19/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/19/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/19/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00253

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 10/19/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/19/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/19/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/19/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 10:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 18:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/2/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00254

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 10/2/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/2/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/2/2020 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/2/2020 | 10:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/2/2020 | 09:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 14:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 13:45:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/20/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 14:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00255

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 15:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 12:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 10:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/21/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 14:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 15:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2019 | 10:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/22/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00256

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 10/22/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/22/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/22/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/22/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/22/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/22/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 14:45:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2019 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 10/23/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00257

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/23/2020 | 12:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 13:00:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/24/2019 | 12:30:00 | INJECTION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/26/2020 | 13:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00258

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 13:00:00 | FOLLOW UP DURING INFUSION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 11:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/27/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 10:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 07:30:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/28/2020 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DID00259

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/29/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 15:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

DN00260

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 14:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 13:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 10:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 12:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 09:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/3/2019 | 15:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 16:00:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/30/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2020 | 10:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2020 | 12:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2020 | 09:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/30/2020 | 12:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 13:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 11:00:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 13:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 12:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/31/2019 | 12:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/4/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/4/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/4/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/4/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/4/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/4/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/4/2019 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/4/2019 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00262

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 11:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 10:15:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/5/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/6/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00263

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 13:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 08:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 09:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 15:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/7/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

DI00264

CONFIDENTIAL

| | | | | | | Status | Location | Patient |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/8/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 08:00:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 11:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 10/9/2020 | 10:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/1/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/1/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/1/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/1/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/1/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/1/2019 | 10:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/1/2019 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00265

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/10/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DID00266

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 13:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 10:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/11/2020 | 08:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2019 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/12/2020 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00267

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 18:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2019 | 15:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 12:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 13:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 11:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/13/2020 | 11:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 13:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

DHI00268

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 14:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 14:00:00 | INJECTION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/14/2019 | 12:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/15/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/15/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/15/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/15/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/15/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/15/2019 | 11:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/15/2019 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/15/2019 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DII00269

CONFIDENTIAL

| | | | Date | Time | INJECTION | Status | Location | Provider |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/16/2020 | 13:45:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/17/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/18/2019 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

Dit00270

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 11:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/19/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DMN00271

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 09:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/2/2020 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 17:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2019 | 18:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 11:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 10:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/20/2020 | 12:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00272

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/21/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 14:15:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/23/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/24/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/24/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/24/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/24/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/24/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/24/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/24/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/24/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 11/24/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

DN00273

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 15:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/24/2020 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/25/2019 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/26/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00274

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 11/26/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/26/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/26/2019 | 13:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/26/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/26/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/26/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2019 | 08:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 10:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/27/2020 | 09:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/3/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/3/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/3/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/3/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/3/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/3/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/3/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/3/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/3/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/3/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DID00275

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | 11/3/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 11/3/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/3/2020 | 07:30:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/3/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/3/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 12:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/30/2020 | 13:45:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2019 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 11/4/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00276

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/4/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/4/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/4/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/4/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/4/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/4/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/4/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/4/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/5/2019 | 10:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DIN00277

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/6/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 13:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 12:45:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 09:45:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/7/2019 | 09:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/8/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/8/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/8/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/8/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/8/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/8/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/8/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/8/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/8/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 11/8/2019 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000278

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/1/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 09:00:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 10:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 13:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DMI00279

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 12/10/2020 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 19:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 14:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 15:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 18:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/11/2020 | 10:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/13/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/13/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/13/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/13/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/13/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/13/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000280

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | 12/13/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 12/13/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/13/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/13/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/13/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/13/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/13/2019 | 11:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/13/2019 | 08:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/13/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/14/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 14:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 13:45:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/15/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000281

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 12:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/16/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00282

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/17/2020 | 13:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000283

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2020 | 10:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/18/2020 | 11:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 09:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/19/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00284

CONFIDENTIAL

DN00285

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/2/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/20/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/20/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/20/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 12/20/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/20/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/20/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/20/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/20/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/20/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/20/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/21/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/22/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/23/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00286

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 12/23/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/23/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/23/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/23/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/23/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/23/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/23/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/23/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/23/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/23/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 13:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/24/2020 | 13:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/3/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00287

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | 12/3/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 12/3/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2019 | 10:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/3/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 19:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/4/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000288

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 12/4/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2019 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2019 | 18:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2019 | 17:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 12:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/4/2020 | 11:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/5/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000289

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 12/5/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/5/2019 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/5/2019 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/7/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/8/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/9/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/9/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/9/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 12/9/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000290

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2019 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 13:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 12/9/2020 | 10:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/1/2021 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/1/2021 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/1/2021 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/1/2021 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/1/2021 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/1/2021 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00291

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 14:45:00 | 2/1/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 13:30:00 | 2/1/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 15:15:00 | 2/1/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 12:45:00 | 2/1/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 14:30:00 | 2/1/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 12:00:00 | 2/1/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:30:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:00:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 10:30:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 14:15:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 11:15:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 08:45:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 10:15:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 10:45:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:15:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:30:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 13:30:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:15:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 13:45:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 13:15:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 14:00:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 13:00:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 10:00:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:45:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 11:00:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:45:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 08:45:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP EXTENDED | 09:00:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | NEW PATIENT | 11:30:00 | 2/10/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:15:00 | 2/10/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:00:00 | 2/10/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 13:45:00 | 2/10/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 11:00:00 | 2/10/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:45:00 | 2/10/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:30:00 | 2/10/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 11:45:00 | 2/10/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 11:15:00 | 2/10/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:30:00 | 2/10/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 14:15:00 | 2/10/2021 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00292

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 2/10/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/10/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/10/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/10/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/10/2021 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/10/2021 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/10/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/10/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/10/2021 | 09:45:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/10/2021 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/11/2020 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00293

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | 2/11/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 2/11/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2020 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2020 | 09:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2020 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2020 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2021 | 10:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2021 | 11:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2021 | 10:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2021 | 09:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2021 | 09:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2021 | 11:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2021 | 09:25:00 | FOLLOW UP DURING INFUSION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/11/2021 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 11:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 13:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2019 | 14:15:00 | NEW PATIENT-OPEN SCHED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2020 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2020 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2020 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2020 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2020 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2020 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/12/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000294

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/12/2020 | 13:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 18:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 15:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 16:45:00 | NEW PATIENT-OPEN SCHED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2019 | 14:30:00 | NEW PATIENT-OPEN SCHED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/13/2020 | 12:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00295

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 2/13/2020 | 10:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/13/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/13/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 13:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 14:45:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2019 | 09:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/14/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/18/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DW00296

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 2/18/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2020 | 14:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2020 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 09:25:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 13:10:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/18/2021 | 11:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 13:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/19/2021 | 13:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/2/2021 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/2/2021 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00297

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 13:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/2/2021 | 11:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 14:15:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/22/2021 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/23/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000298

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 2/23/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/23/2021 | 12:30:00 | FOLLOW UP DURING INFUSION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/23/2021 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/23/2021 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/23/2021 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2020 | 13:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 2/24/2021 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

D000299

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 2/24/2021 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/25/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000300

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 2/25/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2020 | 14:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2020 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2020 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 09:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 09:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 14:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 11:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 13:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 12:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 12:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 13:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 09:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 09:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 10:55:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 10:10:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/25/2021 | 12:25:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2019 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2020 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/26/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000301

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2020 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2021 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2021 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2021 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2021 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2021 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2021 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2021 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/26/2021 | 11:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/27/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00302

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 15:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2019 | 16:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 10:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/27/2020 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/28/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

D000303

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 2/28/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2019 | 12:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2019 | 09:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/28/2020 | 08:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

D000304

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 14:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/3/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/4/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00305

CONFIDENTIAL

| | | | Date | Time | Type | Status | Provider | Name |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2020 | 10:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 11:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 10:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 14:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 13:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 13:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 13:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 13:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 09:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 14:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 11:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 11:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 12:10:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 09:25:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 12:40:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/4/2021 | 10:10:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/5/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/5/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/5/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/5/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/5/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/5/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/5/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/5/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DID00306

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 2/5/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 13:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/5/2021 | 10:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000307

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | 2/6/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 19:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 18:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/6/2020 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/7/2019 | 08:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

D000308

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 09:00:00 | FOLLOW UP DURING INFUSION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 11:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/7/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/8/2021 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 2/9/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000309

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 2/9/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/9/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/9/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/9/2021 | 14:15:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 2/9/2021 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/1/2021 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2020 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/10/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DI00310

SJA-132

CONFIDENTIAL

DN00311

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/10/2021 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 08:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 12:45:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 18:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2020 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/11/2021 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00312

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 09:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/12/2021 | 12:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

DJ00313

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 18:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 19:00:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/13/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/15/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000314

CONFIDENTIAL

DII00315

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 14:45:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 11:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/16/2021 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2021 | 12:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2021 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/17/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 08:45:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/17/2021 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/18/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00316

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/18/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/18/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/18/2020 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/18/2020 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/18/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/18/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/18/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 08:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 11:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/19/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00317

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/2/2021 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000318

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/20/2019 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 13:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 08:30:00 | FOLLOW UP DURING INFUSION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 08:45:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/21/2019 | 14:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000319

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 14:15:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/22/2021 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2020 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2020 | 13:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2020 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/23/2021 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/24/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000320

CONFIDENTIAL

DN00321

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2019 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 12:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 12:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 13:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 13:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 13:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/25/2021 | 12:25:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/26/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/26/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/26/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/26/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/26/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/26/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/26/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/26/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/26/2019 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | 3/26/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 3/26/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2019 | 09:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2019 | 12:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2019 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2019 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2019 | 08:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 07:55:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 15:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 16:10:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2021 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2021 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2021 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2021 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2021 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2021 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2021 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2021 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/26/2021 | 13:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/27/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/27/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/27/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/27/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/27/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/27/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/27/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 3/27/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00322

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2019 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/27/2020 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 13:15:00 | FOLLOW UP DURING INFUSION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 11:30:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 10:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/28/2019 | 12:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00323

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 12:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 14:15:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 08:00:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 08:00:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 11:00:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/3/2021 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 09:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 07:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2020 | 07:20:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000324

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 10:00:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 09:45:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 12:30:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 14:15:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 09:15:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 15:00:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 13:15:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 11:45:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 14:15:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 11:15:00 | NEW PATIENT | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 08:45:00 | NEW PATIENT | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 10:45:00 | NEW PATIENT | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 12:45:00 | NEW PATIENT | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/30/2021 | 13:30:00 | NEW PATIENT | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2020 | 08:40:00 | VIDEO VISIT - FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2020 | 08:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 08:45:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 10:00:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 14:00:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 14:30:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 13:45:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 12:00:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 11:00:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 11:00:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 12:15:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 11:45:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 10:30:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 10:45:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 14:00:00 | INJECTION | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 12:30:00 | NEW PATIENT | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 09:00:00 | NEW PATIENT | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/31/2021 | 13:00:00 | NEW PATIENT | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 10:00:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 12:00:00 | FOLLOW UP | Completed | FGF RHEUM - MARCUS AVE | EDELMAN, SARI D |

DID00325

CONFIDENTIAL

DN00326

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2019 | 08:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 16:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2020 | 15:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 13:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 10:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 12:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 09:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 09:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 12:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 13:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 09:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 13:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 10:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 10:10:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 12:40:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 11:10:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/4/2021 | 11:40:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000327

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 12:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2020 | 12:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/5/2021 | 10:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000328

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 16:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/6/2020 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 12:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/7/2019 | 13:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000329

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 08:45:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/8/2021 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2020 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000330

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 3/9/2021 | 13:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 11:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 13:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 12:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 14:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 13:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 11:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 09:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 13:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 12:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 11:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 14:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 10:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 13:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 10:25:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 12:40:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/1/2021 | 10:55:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DI00331

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2019 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/10/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 08:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 09:30:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 13:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 10:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

DN00332

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 13:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 08:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 14:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/11/2019 | 11:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/12/2021 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/13/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/13/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/13/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/13/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/13/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/13/2020 | 09:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/13/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/13/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/13/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/14/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/14/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/14/2020 | 09:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/14/2020 | 14:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/15/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/15/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00333

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 13:40:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 10:10:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 12:25:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 11:55:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 09:25:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 11:10:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 10:25:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 12:10:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 13:25:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 12:55:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 13:10:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/15/2021 | 12:40:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/16/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/16/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/16/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/16/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/16/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/16/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00334

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 09:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 10:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 13:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/16/2021 | 09:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00335

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/17/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 09:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2019 | 11:45:00 | NEW PATIENT-OPEN SCHED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/2/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D00336

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 4/2/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2020 | 08:40:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2020 | 14:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 13:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 10:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/2/2021 | 11:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 07:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/20/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/21/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/21/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/21/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/21/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/21/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/21/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/21/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DIH00337

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 4/21/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/21/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/21/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/22/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/22/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/22/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/22/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/22/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/22/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/22/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/22/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 09:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/23/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/24/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/24/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/24/2020 | 08:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/24/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/24/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/24/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/24/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/24/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/24/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/24/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/27/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/27/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/27/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/27/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/27/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/27/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/27/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000338

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/27/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/27/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/27/2020 | 08:20:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 07:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 08:20:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/28/2020 | 15:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2019 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000339

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/29/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2020 | 09:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2020 | 15:40:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/29/2020 | 14:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 16:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/3/2020 | 09:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000340

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 11:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 14:15:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 14:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2019 | 12:00:00 | NEW PATIENT-OPEN SCHED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 09:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/30/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

DI00341

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 13:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 11:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 14:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 14:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/4/2019 | 11:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/5/2021 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2020 | 09:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000342

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 11:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/6/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/7/2021 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00343

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 13:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 15:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2019 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 11:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 11:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 11:40:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 09:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 10:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 13:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 12:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 12:25:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 11:55:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 12:40:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 09:40:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/8/2021 | 10:25:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 4/9/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000344

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 4/9/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 09:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 4/9/2021 | 12:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00345

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 16:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/1/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 16:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/11/2020 | 16:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 07:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/12/2020 | 15:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/13/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/13/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/13/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/13/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/13/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/13/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/13/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000346

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 14:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2019 | 13:30:00 | NEW PATIENT-OPEN SCHED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/13/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2019 | 10:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

D000347

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 09:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 07:35:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/14/2020 | 15:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 15:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 14:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 18:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 14:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2019 | 17:15:00 | NEW PATIENT-OPEN SCHED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/15/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000348

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 5/15/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/15/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/15/2020 | 08:20:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/15/2020 | 15:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 13:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 11:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 14:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 12:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 12:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/16/2019 | 13:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/18/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/18/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/18/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/18/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/18/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/18/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/18/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/18/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/18/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/18/2020 | 16:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/19/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/19/2020 | 16:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/19/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/19/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/19/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/19/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/19/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DII00349

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 5/19/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/19/2020 | 14:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 14:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 09:45:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/2/2019 | 13:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DI000350

CONFIDENTIAL

D000351

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 5/20/2020 | 07:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/20/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 07:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 14:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/21/2020 | 07:20:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/22/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 16:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 14:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 17:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2019 | 16:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/22/2020 | 15:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/26/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/26/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/26/2020 | 07:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/26/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/26/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/26/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/26/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000352

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 5/26/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/26/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/26/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/26/2020 | 16:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/27/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/27/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/27/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/27/2020 | 07:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/27/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/27/2020 | 07:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/27/2020 | 09:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/27/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/27/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/28/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/29/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D08353

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 5/29/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2019 | 14:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2019 | 14:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2019 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2019 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 07:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 08:35:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 15:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/29/2020 | 16:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/3/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/3/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/3/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/3/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/3/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/3/2019 | 10:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 10:30:00 | INJECTION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/30/2019 | 08:30:00 | INJECTION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

DW00354

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 5/30/2019 | 11:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 5/30/2019 | 09:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/30/2019 | 14:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 08:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 08:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 16:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 08:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/4/2020 | 15:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 09:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/5/2020 | 14:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/6/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/6/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/6/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/6/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/6/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/6/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/6/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/6/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/6/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/6/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000355

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | 5/6/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2019 | 12:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2020 | 16:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/6/2020 | 14:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 5/7/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00356

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 5/7/2019 | 11:45:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 5/7/2019 | 09:45:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2019 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2020 | 17:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2020 | 14:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/7/2020 | 15:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 19:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 17:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/8/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

D000357

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 14:00:00 | INJECTION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 12:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 13:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 5/9/2019 | 08:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/1/2020 | 08:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/1/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/1/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/1/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/1/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/1/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/1/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/1/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/1/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/1/2020 | 14:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/10/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00358

SJA-180

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 6/10/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2019 | 15:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 07:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 07:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 07:15:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/10/2020 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 6/11/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

D000359

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 07:35:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 16:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 08:20:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/11/2020 | 15:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00360

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 16:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 17:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2020 | 08:40:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/12/2020 | 07:20:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 12:30:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 13:00:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 08:30:00 | INJECTION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 11:15:00 | INJECTION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 14:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 11:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/13/2019 | 10:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/15/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/15/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/15/2020 | 07:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00361

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 6/15/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/15/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/15/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/15/2020 | 08:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/15/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/15/2020 | 08:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/15/2020 | 07:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/15/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/15/2020 | 16:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/15/2020 | 14:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 08:20:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 16:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/16/2020 | 07:35:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/17/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00362

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 6/17/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/17/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/18/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

D000363

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 07:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 15:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/18/2020 | 08:20:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 17:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 16:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2019 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2020 | 16:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/19/2020 | 15:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DMI00364

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 6/19/2020 | 14:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/19/2020 | 14:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/2/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/2/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/2/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/2/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/2/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/2/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/2/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/2/2020 | 15:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/20/2019 | 09:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/22/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DJ000365

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | 6/22/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 6/23/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/23/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/23/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/23/2020 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/23/2020 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/23/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/23/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2019 | 15:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2020 | 07:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2020 | 11:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2020 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/24/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000366

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 6/24/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 15:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 09:20:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 09:05:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 08:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 09:55:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 09:35:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 10:25:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/25/2020 | 10:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

DIN00367

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 19:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 08:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 13:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 08:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 14:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 08:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/26/2020 | 14:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

DII00368

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 14:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 14:00:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 12:45:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 13:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 12:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 08:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 11:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/27/2019 | 09:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/29/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000369

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 12:15:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 07:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 07:30:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/3/2020 | 07:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/30/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/4/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/4/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/4/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 6/4/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00370

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 11:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2019 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 16:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 16:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 07:50:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/4/2020 | 08:35:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00371

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2020 | 08:50:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/5/2020 | 14:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 13:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 10:00:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 12:15:00 | INJECTION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 08:30:00 | INJECTION | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

DM00372

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 15:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 12:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/6/2019 | 14:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/8/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/8/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/8/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/8/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/8/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/8/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/8/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/8/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/8/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/8/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 16:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 08:05:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 07:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 08:20:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 07:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 16:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 14:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 08:35:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 6/9/2020 | 14:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/1/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/1/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/1/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/1/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/1/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/1/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/1/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/1/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/1/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/1/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00373

CONFIDENTIAL

DN00374

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 7/1/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/1/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/1/2019 | 11:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/1/2019 | 12:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/1/2019 | 13:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/1/2019 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/1/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/1/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/1/2020 | 08:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/1/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/1/2020 | 09:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 16:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/10/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 13:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 14:30:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/11/2019 | 10:00:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 7/11/2019 | 11:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/11/2019 | 11:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 15:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 15:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 15:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 13:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 15:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 16:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/13/2020 | 12:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | 7/14/2020 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

DHI00375

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 7/14/2020 | 10:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2019 | 11:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 11:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/15/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000376

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 15:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 15:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 09:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/16/2020 | 07:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DIN00377

CONFIDENTIAL

D000378

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 15:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 12:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 19:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 07:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 08:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 08:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 08:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/17/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/18/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/18/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/18/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/18/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/18/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/18/2019 | 14:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

CONFIDENTIAL

| | | | Time | Type | Status | Location | Provider |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 13:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 10:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 10:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/18/2019 | 13:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 08:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 08:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2019 | 13:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/2/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00379

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 7/2/2020 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/23/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 19:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 15:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 18:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 17:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/24/2019 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00380

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 7/24/2019 | 14:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 11:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 09:45:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 11:45:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 12:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 10:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/25/2019 | 14:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 13:10:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 14:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 08:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/26/2019 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/27/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/27/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/27/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/27/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/27/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00381

CONFIDENTIAL

| | | | Date | Time | Type | Status | Location | Provider |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 7/27/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2019 | | 7/27/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/27/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2019 | | 7/27/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/27/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/27/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/27/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/27/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/27/2020 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2019 | | 7/27/2020 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/27/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2019 | | 7/28/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 12:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/28/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

DN00382

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 14:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 08:00:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/29/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 16:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 18:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 11:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 7/3/2019 | 18:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00383

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 7/3/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/3/2019 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 14:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 07:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 12:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/30/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/31/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/31/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/31/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/31/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/31/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/31/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DI000384

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 18:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 08:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 08:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 09:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/31/2020 | 12:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 08:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 14:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 08:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 7/6/2020 | 14:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

D000385

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | Appointment | Time | Date | Status | Location | Provider |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 11:15:00 | 7/6/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 13:30:00 | 7/6/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 09:15:00 | 7/6/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 11:00:00 | 7/6/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - FOLLOW UP | 10:15:00 | 7/6/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | VIDEO VISIT - NEW PATIENT | 09:30:00 | 7/6/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:00:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 13:30:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:15:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 08:15:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:00:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:45:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 11:15:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 08:30:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 08:00:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 08:45:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 11:00:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 10:00:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | NEW PATIENT | 11:30:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | NEW PATIENT | 13:00:00 | 7/7/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:45:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:15:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 13:00:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 14:30:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 08:45:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 14:45:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:00:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:30:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:45:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 13:45:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | NEW PATIENT | 12:00:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | NEW PATIENT | 14:00:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | NEW PATIENT | 13:15:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | NEW PATIENT | 11:00:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | NEW PATIENT | 10:30:00 | 7/8/2019 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 12:00:00 | 7/8/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 09:30:00 | 7/8/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 08:15:00 | 7/8/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | FOLLOW UP | 15:30:00 | 7/8/2020 | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000386

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/8/2020 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 11:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 13:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2019 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 7/9/2020 | 07:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

D000387

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 14:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 09:15:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/1/2019 | 13:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 07:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/10/2020 | 08:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/11/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/11/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/11/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/11/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/11/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/11/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/11/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000388

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 8/11/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/11/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/11/2020 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/11/2020 | 08:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/11/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/11/2020 | 11:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/11/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/12/2020 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000389

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 13:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 14:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 11:45:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 08:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2019 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/13/2020 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000390

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 17:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 18:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 15:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 08:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 09:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/14/2020 | 08:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00391

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 12:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 13:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 13:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/15/2019 | 12:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/19/2019 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/20/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 8/20/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00392

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 13:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 11:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 10:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 14:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/20/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DID00393

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 16:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 18:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/21/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 14:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 14:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 13:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 15:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 12:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 10:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 11:15:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 11:45:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/22/2019 | 10:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000394

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 14:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/25/2020 | 08:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/26/2020 | 07:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/27/2020 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00395

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/3/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 07:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/31/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000396

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/4/2020 | 08:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2019 | 09:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/5/2020 | 09:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DM00397

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 13:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 08:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/6/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000398

SJA-220

CONFIDENTIAL

| | | | | | | Status | Location | Provider |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 16:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 11:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 17:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2019 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 09:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 08:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 08:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/7/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 08:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 12:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 11:15:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 14:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 13:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 8/8/2019 | 10:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DH00399

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 13:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 09:30:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 08:45:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 12:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 11:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 09:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 09:45:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 11:00:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 08:30:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 10:45:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 09:00:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 08:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 13:30:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 10:00:00 | NEW PATIENT | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/1/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 09:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 14:00:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 13:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 10:45:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 11:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 12:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 10:00:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 09:00:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 10:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 10:30:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 12:00:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 11:00:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 08:45:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 14:30:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 14:45:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 12:30:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 11:30:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 09:45:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 14:15:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 08:15:00 | NEW PATIENT | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2019 | 13:15:00 | NEW PATIENT | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2020 | 08:00:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2020 | 08:45:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/10/2020 | 10:30:00 | FOLLOW UP | | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000400

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 9/10/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/10/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/10/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/10/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/10/2020 | 08:00:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/10/2020 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/10/2020 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/10/2020 | 08:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/10/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 08:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 08:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 08:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 11:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 10:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 09:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/11/2020 | 08:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 14:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 12:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 11:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 11:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 11:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 10:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 12:00:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/12/2019 | 14:00:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |

DI00040I

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 07:00:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 07:15:00 | LAB | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 11:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/14/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/15/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00402

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 14:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 13:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 08:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 09:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/16/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/17/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DID00403

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 9/17/2019 | 12:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2019 | 13:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2019 | 13:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 13:15:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/17/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 16:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 17:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/18/2019 | 16:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000404

CONFIDENTIAL

| 1/1/2019 | 7/14/2021 | | 9/18/2019 | 16:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/18/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2019 | 14:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2019 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2019 | 14:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 13:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 13:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 12:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 11:15:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/18/2020 | 09:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/19/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/19/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/19/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/19/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/19/2019 | 10:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/19/2019 | 09:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/19/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

D000405

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/2/2020 | 08:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 12:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/21/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 13:00:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 11:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/22/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000406

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 12:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2019 | 08:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/23/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/24/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000407

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 9/24/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2019 | 14:45:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2019 | 14:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2019 | 08:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 09:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 12:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/24/2020 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 18:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 18:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/25/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00408

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/25/2019 | 14:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2019 | 15:15:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2019 | 17:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2019 | 16:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2019 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2019 | 14:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2019 | 13:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2019 | 17:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 13:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 13:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 09:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 12:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 13:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 11:45:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 10:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 10:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/25/2020 | 11:00:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 09:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 08:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 10:45:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/27/2019 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000409

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/29/2020 | 12:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 15:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2019 | 12:30:00 | INJECTION | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 11:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 09:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/3/2020 | 10:15:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DN00410

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 12:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/30/2020 | 10:30:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 17:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 15:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 17:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 15:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 18:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 16:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 17:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 19:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 18:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 10:30:00 | FOLLOW UP EXTENDED | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 17:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 15:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2019 | 16:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2020 | 12:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2020 | 11:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2020 | 11:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2020 | 12:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |
| 1/1/2019 | 7/14/2021 | | 9/4/2020 | 10:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARID |

D000411

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 11:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 11:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 10:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 10:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 08:15:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 08:30:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 08:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 10:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 09:00:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/4/2020 | 09:30:00 | VIDEO VISIT - NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 13:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 10:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 09:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 09:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 13:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 12:30:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 09:15:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 08:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 12:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 13:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 10:45:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 14:00:00 | FOLLOW UP | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 14:30:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 10:15:00 | FOLLOW UP EXTENDED | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/5/2019 | 11:30:00 | NEW PATIENT | Completed | FGP HMG RHEUMATOLOGY | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 11:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | 9/8/2020 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

DI00412

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/8/2020 | 08:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/8/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/8/2020 | 08:45:00 | VIDEO VISIT - FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 12:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 14:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 13:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 10:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 14:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 10:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 13:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 14:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 12:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 12:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 10:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 13:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 15:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 12:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 13:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 11:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2019 | 09:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 08:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 09:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 08:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 10:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 09:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 08:45:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 11:15:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000413

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 09:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 11:30:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 08:00:00 | FOLLOW UP | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |
| 1/1/2019 | 7/14/2021 | | 9/9/2020 | 10:00:00 | NEW PATIENT | Completed | FGP RHEUM - MARCUS AVE | EDELMAN, SARI D |

D000414

SJA-236

CONFIDENTIAL

**Salesforce Notes/Comment (original date not available) System admin date 3-13-2020**

employee wants to make a complaint against Joe Antanik. at the end of patient hours yesterday, she had a conversation with Joe around 3:30-3:35 on 9/16 on in her office. she was on the office on the phone with her daughter, he came into her office and said that the directive above was that they wanted to move the rhum into 1 space and that he had a specific request - that another doctor would be using her personal consult office during Thursday and Friday. laying down the foundation - he insinuated who was moving where and he didnt dictate who made the decision. she said that she uses the office on Friday to do clinical work and he said "how often are you really here". He was sitting and he was pointing at things in her office and was intimidating. He said you really think this (office) is yours - throwing his arms and pointing at things. she stated that contractually the office is designated for her and he replied that he will bring this up to the powers that be. then he left, walked out. her heart was racing. was supposed to be calling patients back and she was very uncomfortable after this conversation. 2 new doctors are starting - they dont have a place for them but her response was is that she uses the office and so the others cannot use it. there was a schedule change request that was made last week wednesday - to move wednesday cancellations from last week to be moved to Friday of this week. miriam ruiz - regular mgr. she was working on it but she was out today. Enid pappas is covering her and asked her to double check. wanted an update/ she went into schedule and it looked like it didnt look like anything has been changed yet. she said that she was thinking about opening friday schedule for patient hours (she usually does clinical work). she received an email from enid with a reference to joe - stating that she cant approve any of the requests because it has to be approved by Joe. physicians that want to change their hours have to be approved by leadership. they cant just change day to day practice. there are contractual and financial implications thats why they needed to discuss. finance needs to weigh in and they need to verify if they have the staff in place to do that. joe told managers that whenver physicians change their schedules to notify Joe. miriam gave Joe the email about this friday's schedule today 9/18 - this can be approved but MA that is normally assigned to Dr. Edelman has another asssignment on fridays so they need to verify that they have the staff. Her take is that he shut down her requests as a result of yesterday's conversation. call with Joe - he didnt raise his arms. he doesnt come in fridays. maybe 1 friday a month for 2 hours. explained that there was a need to use the office. she defensive and snide. she said i have a contract and you can have them call my lawyers. she said that she was promised the office per her contract and he said thta he wasnt aware and that we would bring it up to the powers that to be address. if the friday are no good then what about thursday. she was unwilling and not flexible to let others use this office. it wasnt personal to her or targeted to her because this happens often. advised that i would reach out to David Kaplan and that he should meet to Dr. Edelman.

**Resolution Notes**

**System closed case date: 10-8-2019**

spoke to Tisa and David Kaplan. Dr. Edelman met with Josh Swirnow and he explained the rationale behind using her office while she wasnt at Marcus Avenue, he clarified that she wasnt the only one who's office was needed. Sent f/u email to Dr. Edelman to see if wanted to further discuss.

SJA-237

CONFIDENTIAL


**NYU School of Medicine**
NYU LANGONE MEDICAL CENTER

**Steven B. Abramson, MD**
Chairman, Department of Medicine
Senior Vice President & Vice Dean for
Education, Faculty & Academic Affairs

March 20, 2018

Andrew Porges, MD

Redacted

RE:   **First Amendment to Employment Agreement**

Dear Dr. Porges:

This letter serves as the First Amendment to your Renewal of Employment agreement dated April 3, 2017 ("Renewal Agreement"), to modify the terms of your employment as set forth herein, specifically, to document your new administrative leadership role and increased compensation.

Accordingly, effective **April 1, 2018 ("Effective Date")** your Renewal Agreement is hereby amended as follows:

1.   You will have administrative leadership responsibilities as **Medical Director, NYU Langone Ambulatory Care – Lake Success**.  This administrative appointment is for an initial **one (1)** year period following the Effective Date based on continued satisfactory performance, and continuing thereafter at the discretion of the Vice Dean and Senior Vice President for Clinical Affairs and Strategy.   If you cease to have administrative leadership responsibilities, the portion of your compensation associated with such responsibilities will cease.

2.   As Medical Director, you will provide oversight for the clinical operations of NYU Langone Ambulatory Care – Lake Success.  You will be responsible for activities related to the delivery of medical care and clinical services such as cost management, utilization review, quality assurance, and medical protocol development.  Your specific responsibilities include but are not limited to:

   i.    You will be responsible for the coordination and oversight of all medical care provided, and for the quality of services rendered;

   ii.   Ensure proper functioning of day-to-day operations;

   iii.  Provide clinical leadership and ensure high quality services for all patients, including ongoing quality assurance and performance improvement;

   iv.   Lead recruitment efforts of new physicians and act as a liaison between NYU Langone Ambulatory Care – Lake Success and FGP administration;

550 First Avenue, HCC-15, New York, NY 10016 • tel 212.263.8003 • fax 212.263.3297 • stevenb.abramson@nyumc.org

**D000873**

SJA-238

<span style="color:red">CONFIDENTIAL</span>

Andrew Porges, MD                                                    Amendment
March 20, 2018

    v.    Provide knowledgeable and effective administrative leadership, in close collaboration with pertinent administrative managers.

3. You will receive additional compensation in the amount of **Twenty Five Thousand Dollars ($25,000)** annually for your responsibilities associated with this appointment.

4. Except as otherwise set forth herein, all other terms outlined in your Renewal Agreement remain in full force and effect.

With your signature, this First Amendment shall be effective as of April 1, 2018.

Sincerely yours,

_____          _____
Jill P. Buyon, MD                                                Date
Director, Division of Rheumatology

_____          _____
Steven B. Abramson, MD                                    Date
Senior Vice President and Vice Dean for
Education, Faculty and Academic Affairs
Chair, Department of Medicine

_____          _____
Andrew Brotman, MD                                         Date
Senior Vice President and Vice Dean for
Clinical Affairs and Strategy and
Chief Clinical Officer

_____          _____
Andrew Porges, MD                                           Date